# EXHIBIT 22

# Aurora Properties (USA) LLC

# Citibank Account # ▮▮▮▮▮▮▮

# Monthly Activity Statements

# January 2011 – April 2018

| | Date | Incoming from Aurora Account ▮ | Credit Card Payments | Cash Withdrawals |
|---|---|---|---|---|
| **2011** | Jan-11 | $ 8,100.00 | $ 3,431.48 | |
| | Feb-11 | | | |
| | Mar-11 | | | |
| | Apr-11 | | | |
| | May-11 | | | |
| | Jun-11 | | | |
| | Jul-11 | | $ 7,662.63 | |
| | Aug-11 | $ 138.04 | $ 4,773.91 | |
| | Sep-11 | $ 9,620.00 | $ 4,645.55 | |
| | Oct-11 | $ 5,000.00 | $ 4,836.95 | |
| | Nov-11 | $ 16,230.00 | $ 16,198.98 | |
| | Dec-11 | $ - | | |
| **2012** | Jan-12 | $ - | $ 500.46 | |
| | Feb-12 | $ 1,000.00 | $ 6,454.97 | |
| | Mar-12 | $ 11,400.00 | $ 4,880.26 | |
| | Apr-12 | $ - | $ 497.18 | |
| | May-12 | $ 53,500.00 | $ 30,836.34 | |
| | Jun-12 | $ 37,000.00 | $ 49,646.59 | |
| | Jul-12 | $ 25,000.00 | $ 27,648.68 | |
| | Aug-12 | $ - | $ 1,061.00 | |
| | Sep-12 | $ - | | |
| | Oct-12 | $ 37,000.00 | $ 31,401.92 | |
| | Nov-12 | $ - | $ 9,992.98 | |
| | Dec-12 | $ 35,000.00 | | $ 25,621.18 |
| **2013** | Jan-13 | $ 35,000.00 | $ 22,416.00 | |
| | Feb-13 | $ - | $ 4,157.31 | |
| | Mar-13 | $ 35,000.00 | | $ 33,060.00 |
| | Apr-13 | $ - | $ 9,218.96 | $ 21,000.00 |
| | May-13 | $ 42,500.00 | $ 32,296.53 | |
| | Jun-13 | $ 21,998.14 | $ 23,225.89 | |
| | Jul-13 | $ 42,895.54 | $ 40,055.00 | |
| | Aug-13 | $ 20,000.00 | $ 21,596.90 | |
| | Sep-13 | $ 10,000.00 | $ 16,813.80 | |
| | Oct-13 | $ 46,677.25 | $ 39,536.50 | |
| | Nov-13 | $ 25,700.00 | 20572.71 | $ 5,000.00 |
| | Dec-13 | $ 21,000.00 | $ 16,000.00 | $ 5,000.00 |

**Account #** ▮

| | Date | Incoming from Aurora Account | Credit Card Payments | | Cash Withdrawals |
|---|---|---|---|---|---|
| **Account #** | | | | | |
| **2014** | Jan-14 | $ 39,000.00 | | 26253.82 | $ 8,000.00 |
| | Feb-14 | $ 21,000.00 | $ 26,480.65 | | |
| | Mar-14 | $ 47,000.00 | $ 31,000.00 | | $ 6,000.00 |
| | Apr-14 | $ 45,000.00 | | 45875.59 | |
| | May-14 | $ 19,000.00 | $ 35,388.34 | | |
| | | | | | |
| | Jun-14 | $ 20,000.00 | $ 13,458.12 | | |
| | Jul-14 | $ 15,000.00 | $ 17,417.06 | | |
| | Aug-14 | $ 15,000.00 | $ 21,865.71 | | |
| | Sep-14 | $ 18,000.00 | $ 14,608.38 | | |
| | Oct-14 | $ -30,350.00 | $ 27,707.00 | | |
| | Nov-14 | $ - | $ 5,000.00 | | $ 5,000.00 |
| | Dec-14 | $ 7,000.00 | $ 46,974.51 | | |
| **2015** | Jan-15 | $ -10,000.00 | $ 12,680.97 | | |
| | | | | | |
| | Feb-15 | $ 10,000.00 | | | $ 20,817.20 |
| | Mar-15 | $ 53,000.00 | $ 68,236.86 | | $ 15,000.00 |
| | Apr-15 | $ 17,000.00 | $ 4,642.32 | | |
| | May-15 | $ 25,700.00 | $ 33,239.11 | | $ 3,000.00 |
| | | | | | |
| | Jun-15 | $ 20,577.67 | $ 4,699.49 | | $ 21,863.34 |
| | | | | | |
| | Jul-15 | | | | |
| | Aug-15 | | | | |
| | Sep-15 | | | | |
| | Oct-15 | | | | |
| | | | | | |
| | Nov-15 | | | | |
| | Dec-15 | | | | |
| | | $ 871,686.64 | $ 885,887.41 | | $ 169,361.72 |

Citi Private Bank



## NEW YORK

AR251095518-0001

Aurora Properties (USA), LLC
5 East 44th Street
New York, , New York 10017
UNITED STATES

**INVESTMENT PRODUCTS: NOT FDIC INSURED  · NOT BANK GUARANTEED · MAY LOSE VALUE**

CPB 000044



## Citi Private Bank

**Aurora Properties (USA), LLC**

NY Current/Transaction A███████████████ ug 2011 - 31 Aug 2011 | Page 3 of 5

### ACCOUNT ACTIVITY

Reference Currency: USD

| | | | |
|---|---|---|---|
| **Opening Balance** | | | **1,186.07** |
| **Funds Added** | Deposits Made (2) | 3,800.00 | |
| | **Total** | | **3,800.00** |
| **Withdrawals** | Other Withdrawals (4) | (3,906.45) | |
| | **Total** | | **(3,906.45)** |
| **Closing Balance** | | | **1,079.62** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---|---|---|
| **01 Aug 11** | **Opening Balance** | | | | **1,186.07** |
| 01 Aug 11 | Cash Deposit | SWEPT ███████████ | | 2,000.00 | |
| 01 Aug 11 | Cash Withdrawal | NUMBER 5 CONDOMI RMCR | (1,930.81) | | |
| 01 Aug 11 | Cash Withdrawal | TO ███████████ | (138.04) | | 1,117.22 |
| 05 Aug 11 | Cash Deposit | SWEPT ███████████ | | 1,800.00 | |
| 05 Aug 11 | Cash Withdrawal | CITIMORTGAGE INC LOAN PAYMT | (1,758.75) | | 1,158.47 |
| 12 Aug 11 | Cash Withdrawal | WITHDRAWAL | (78.85) | | 1,079.62 |
| **31 Aug 11** | **Closing Balance** | | | | **1,079.62** |
| | **Statement Total** | | **(3,906.45)** | **3,800.00** | |

# Citi Private Bank

**Aurora Properties (USA), LLC**

NY Current/Transaction A██████████████ ge 3 of 5

## ACCOUNT ACTIVITY

Reference Currency: USD

| | | | |
|---|---|---:|---:|
| **Opening Balance** | | | 1,079.62 |
| **Funds Added** | Deposits Made (4) | 23,300.00 | |
| | **Total** | | **23,300.00** |
| **Withdrawals** | Other Withdrawals (6) | (23,242.54) | |
| | **Total** | | **(23,242.54)** |
| **Closing Balance** | | | **1,137.08** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---:|---:|---:|
| **01 Sep 11** | **Opening Balance** | | | | **1,079.62** |
| 01 Sep 11 | Cash Deposit | SWEPT ████████ | | 1,400.00 | |
| 01 Sep 11 | Cash Withdrawal | NUMBER 5 CONDOMI RMCR | (1,379.15) | | 1,100.47 |
| 06 Sep 11 | Cash Deposit | SWEPT ████████ | | 6,700.00 | |
| 06 Sep 11 | Cash Withdrawal | TO ████████ | (5,000.00) | | |
| 06 Sep 11 | Cash Withdrawal | CITIMORTGAGE INC LOAN PAYMT | (1,661.04) | | 1,139.43 |
| 13 Sep 11 | Cash Withdrawal | WITHDRAWAL | (82.35) | | 1,057.08 |
| 23 Sep 11 | Cash Deposit | INCOMING FUNDS TRANSFER THE BANK OF NEW YORK MELLON | | 10,500.00 | |
| 23 Sep 11 | Cash Withdrawal | SWEPT ██████ | (10,500.00) | | 1,057.08 |
| 28 Sep 11 | Cash Deposit | SWEPT ██████ | | 4,700.00 | |
| 28 Sep 11 | Cash Withdrawal | TO ████████ | (4,620.00) | | 1,137.08 |
| **30 Sep 11** | **Closing Balance** | | | | **1,137.08** |
| | **Statement Total** | | **(23,242.54)** | **23,300.00** | |

# Citi Private Bank

**citi**

**Aurora Properties (USA), LLC**

NY Current/Transaction A▮▮▮▮▮▮▮▮ ge 3 of 5

## ACCOUNT ACTIVITY

Reference Currency: USD

| | | |
|---|---|---:|
| **Opening Balance** | | **1,137.08** |
| **Funds Added** | Deposits Made (3) | 9,400.00 |
| | **Total** | **9,400.00** |
| **Withdrawals** | Other Withdrawals (4) | (9,423.97) |
| | **Total** | **(9,423.97)** |
| **Closing Balance** | | **1,113.11** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---:|---:|---:|
| **01 Oct 11** | **Opening Balance** | | | | **1,137.08** |
| 03 Oct 11 | Cash Deposit | SWEPT ▮▮▮▮▮ | | 2,600.00 | |
| 03 Oct 11 | Cash Withdrawal | NUMBER 5 CONDOMI RMCR | (2,579.15) | | 1,157.93 |
| 05 Oct 11 | Cash Deposit | SWEPT ▮▮▮▮▮ | | 1,800.00 | |
| 05 Oct 11 | Cash Withdrawal | CITIMORTGAGE INC LOAN PAYMT | (1,758.75) | | 1,199.18 |
| 13 Oct 11 | Cash Withdrawal | WITHDRAWAL | (86.07) | | 1,113.11 |
| 31 Oct 11 | Cash Deposit | SWEPT ▮▮▮▮▮ | | 5,000.00 | |
| 31 Oct 11 | Cash Withdrawal | TO ▮▮▮▮▮▮ | (5,000.00) | | 1,113.11 |
| **31 Oct 11** | **Closing Balance** | | | | **1,113.11** |
| | **Statement Total** | | **(9,423.97)** | **9,400.00** | |

CPB 000077



# Citi Private Bank

**Aurora Properties (USA), LLC**

**NY Current/Transaction A** ███████████████ **ge 3 of 5**

## ACCOUNT ACTIVITY

Reference Currency: USD

| | | | |
|---|---|---:|---:|
| **Opening Balance** | | | **1,113.11** |
| **Funds Added** | Deposits Made (4) | 20,000.00 | |
| | Total | | **20,000.00** |
| **Withdrawals** | Other Withdrawals (5) | (19,981.51) | |
| | Total | | **(19,981.51)** |
| **Closing Balance** | | | **1,131.60** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---:|---:|---:|
| **01 Nov 11** | **Opening Balance** | | | | **1,113.11** |
| 01 Nov 11 | Cash Deposit | SWEPT ███████ | | 2,000.00 | |
| 01 Nov 11 | Cash Withdrawal | NUMBER 5 CONDOMI RMCR | (1,930.81) | | 1,182.30 |
| 07 Nov 11 | Cash Deposit | SWEPT ███████ | | 1,700.00 | |
| 07 Nov 11 | Cash Withdrawal | CITIMORTGAGE INC LOAN PAYMT | (1,758.75) | | 1,123.55 |
| 10 Nov 11 | Cash Withdrawal | WITHDRAWAL | (61.95) | | 1,061.60 |
| 14 Nov 11 | Cash Deposit | SWEPT ███████ | | 10,200.00 | |
| 14 Nov 11 | Cash Withdrawal | TO ███████ | (10,100.00) | | 1,161.60 |
| 25 Nov 11 | Cash Deposit | SWEPT ██████ | | 6,100.00 | |
| 25 Nov 11 | Cash Withdrawal | TO ██████ | (6,130.00) | | 1,131.60 |
| **30 Nov 11** | **Closing Balance** | | | | **1,131.60** |
| | **Statement Total** | | **(19,981.51)** | **20,000.00** | |

# Citi Private Bank



**Aurora Properties (USA), LLC**　　　　　　　　　　　　　　NY Current/Transaction A█████████████ ge 3 of 5

## Account Activity

**Reference Currency: USD**

| | | | | |
|---|---|---|---|---|
| **Opening Balance** | | | | **1,131.60** |
| **Funds Added** | Deposits Made (2) | | 3,200.00 | |
| | **Total** | | | **3,200.00** |
| **Withdrawals** | Other Withdrawals (3) | | (3,308.40) | |
| | **Total** | | | **(3,308.40)** |
| **Closing Balance** | | | | **1,023.20** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---|---|---|
| **01 Dec 11** | **Opening Balance** | | | | **1,131.60** |
| 01 Dec 11 | Cash Deposit | SWEPT █████████ | | 1,400.00 | |
| 01 Dec 11 | Cash Withdrawal | NUMBER 5 CONDOMI RMCR | (1,379.15) | | 1,152.45 |
| 05 Dec 11 | Cash Deposit | SWEPT █████████ | | 1,800.00 | |
| 05 Dec 11 | Cash Withdrawal | CITIMORTGAGE INC LOAN PAYMT | (1,758.75) | | 1,193.70 |
| 14 Dec 11 | Cash Withdrawal | WITHDRAWAL | (170.50) | | 1,023.20 |
| **31 Dec 11** | **Closing Balance** | | | | **1,023.20** |
| | **Statement Total** | | **(3,308.40)** | **3,200.00** | |

# Citi Private Bank

**Aurora Properties (USA), LLC**

**NY Current/Transaction A███████████████** n 2012 - 31 Jan 2012 | Page 3 of 5

## ACCOUNT ACTIVITY

**Reference Currency: USD**

| | | | |
|---|---|---:|---:|
| **Opening Balance** | | | **1,023.20** |
| **Funds Added** | Deposits Made (2) | 3,300.00 | |
| | **Total** | | **3,300.00** |
| **Withdrawals** | Other Withdrawals (3) | (3,188.45) | |
| | **Total** | | **(3,188.45)** |
| **Closing Balance** | | | **1,134.75** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---:|---:|---:|
| **01 Jan 12** | **Opening Balance** | | | | **1,023.20** |
| 03 Jan 12 | Cash Deposit | SWEPT ██████ | | 1,500.00 | |
| 03 Jan 12 | Cash Withdrawal | NUMBER 5 CONDOMI RMCR | (1,379.15) | | 1,144.05 |
| 05 Jan 12 | Cash Deposit | SWEPT ██████ | | 1,800.00 | |
| 05 Jan 12 | Cash Withdrawal | CITIMORTGAGE INC LOAN PAYMT | (1,758.75) | | 1,185.30 |
| 13 Jan 12 | Cash Withdrawal | WITHDRAWAL | (50.55) | | 1,134.75 |
| **31 Jan 12** | **Closing Balance** | | | | **1,134.75** |
| | **Statement Total** | | **(3,188.45)** | **3,300.00** | |



## Citi Private Bank

**Aurora Properties (USA), LLC**                                    NY Current/Transaction A▮▮▮▮▮▮▮▮ ge 4 of 6

### ACCOUNT ACTIVITY                                                         Reference Currency: USD

| | | | |
|---|---|---:|---:|
| **Opening Balance** | | | **1,134.75** |
| **Funds Added** | Deposits Made (3) | 4,900.00 | |
| | Total | | **4,900.00** |
| **Withdrawals** | Other Withdrawals (4) | (4,863.77) | |
| | Total | | **(4,863.77)** |
| **Closing Balance** | | | **1,170.98** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---:|---:|---:|
| **01 Feb 12** | **Opening Balance** | | | | **1,134.75** |
| 01 Feb 12 | Cash Deposit | SWEPT ▮▮▮▮▮▮ | | 1,900.00 | |
| 01 Feb 12 | Cash Withdrawal | NUMBER 5 CONDOMI RMCR | (1,930.81) | | 1,103.94 |
| 06 Feb 12 | Cash Deposit | SWEPT ▮▮▮▮▮▮ | | 2,800.00 | |
| 06 Feb 12 | Cash Withdrawal | CITIMORTGAGE INC LOAN PAYMT | (1,758.75) | | |
| 06 Feb 12 | Cash Withdrawal | TO ▮▮▮▮▮▮ | (1,000.00) | | 1,145.19 |
| 14 Feb 12 | Cash Deposit | SWEPT ▮▮▮▮▮▮ | | 200.00 | |
| 14 Feb 12 | Cash Withdrawal | WITHDRAWAL | (174.21) | | 1,170.98 |
| **29 Feb 12** | **Closing Balance** | | | | **1,170.98** |
| | **Statement Total** | | **(4,863.77)** | **4,900.00** | |

# Citi Private Bank

**Aurora Properties (USA), LLC**                NY Current/Transaction A██████████████ r 2012 - 31 Mar 2012 | Page 4 of 6

## ACCOUNT ACTIVITY                                                        Reference Currency: USD

| | | | |
|---|---|---:|---:|
| **Opening Balance** | | | **1,170.98** |
| **Funds Added** | Deposits Made (3) | 14,600.00 | |
| | Total | | **14,600.00** |
| **Withdrawals** | Other Withdrawals (5) | (14,632.31) | |
| | Total | | **(14,632.31)** |
| **Closing Balance** | | | **1,138.67** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---:|---:|---:|
| **01 Mar 12** | **Opening Balance** | | | | **1,170.98** |
| 01 Mar 12 | Cash Deposit | SWEPT ███████ | | 7,100.00 | |
| 01 Mar 12 | Cash Withdrawal | NUMBER 5 CONDOMI RMCR | (1,379.15) | | |
| 01 Mar 12 | Cash Withdrawal | TO ██████ | (5,700.00) | | 1,191.83 |
| 05 Mar 12 | Cash Deposit | SWEPT ██████ | | 1,700.00 | |
| 05 Mar 12 | Cash Withdrawal | CITIMORTGAGE INC LOAN PAYMT | (1,758.75) | | 1,133.08 |
| 15 Mar 12 | Cash Withdrawal | WITHDRAWAL | (94.41) | | 1,038.67 |
| 22 Mar 12 | Cash Deposit | SWEPT ███████ | | 5,800.00 | |
| 22 Mar 12 | Cash Withdrawal | TO ██████ | (5,700.00) | | 1,138.67 |
| **31 Mar 12** | **Closing Balance** | | | | **1,138.67** |
| | **Statement Total** | | **(14,632.31)** | **14,600.00** | |

CPB 000109

Case 1:20-mc-00210-RA   Document 4-22   Filed 05/13/20   Page 14 of 68

# Citi Private Bank

**citi**

---

**Aurora Properties (USA), LLC**

NY Current/Transaction A▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ pr 2012 - 30 Apr 2012 | Page 4 of 6

## ACCOUNT ACTIVITY

Reference Currency: USD

---

| | | | | |
|---|---|---|---|---|
| **Opening Balance** | | | | **1,138.67** |
| **Funds Added** | Deposits Made (2) | | 3,700.00 | |
| | **Total** | | | **3,700.00** |
| **Withdrawals** | Other Withdrawals (3) | | (3,754.71) | |
| | **Total** | | | **(3,754.71)** |
| **Closing Balance** | | | | **1,083.96** |

---

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---|---|---|
| **01 Apr 12** | **Opening Balance** | | | | **1,138.67** |
| 02 Apr 12 | Cash Deposit | SWEPT FROM | | 1,900.00 | |
| 02 Apr 12 | Cash Withdrawal | WITHDRAWAL | (1,930.81) | | 1,107.86 |
| 05 Apr 12 | Cash Deposit | SWEPT FROM | | 1,800.00 | |
| 05 Apr 12 | Cash Withdrawal | WITHDRAWAL | (1,758.75) | | 1,149.11 |
| 13 Apr 12 | Cash Withdrawal | WITHDRAWAL | (65.15) | | 1,083.96 |
| **30 Apr 12** | **Closing Balance** | | | | **1,083.96** |
| | **Statement Total** | | **(3,754.71)** | **3,700.00** | |

*00000/00000/00000/M*

CPB 000116

# Citi Private Bank

**Aurora Properties (USA), LLC**

**NY Current/Transaction A▮▮▮▮▮▮▮▮▮▮▮▮▮y 2012 - 31 May 2012 | Page 4 of 6**

## ACCOUNT ACTIVITY

**Reference Currency: USD**

| | | | | |
|---|---|---|---|---|
| **Opening Balance** | | | | **1,083.96** |
| **Funds Added** | Deposits Made (4) | | 111,400.00 | |
| | **Total** | | | **111,400.00** |
| **Withdrawals** | Other Withdrawals (7) | | (111,349.88) | |
| | **Total** | | | **(111,349.88)** |
| **Closing Balance** | | | | **1,134.08** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---|---|---|
| **01 May 12** | **Opening Balance** | | | | **1,083.96** |
| 01 May 12 | Cash Deposit | SWEPT FROM | | 2,000.00 | |
| 01 May 12 | Cash Withdrawal | WITHDRAWAL | (1,930.81) | | 1,153.15 |
| 07 May 12 | Cash Deposit | SWEPT FROM | | 19,300.00 | |
| 07 May 12 | Cash Withdrawal | TO ▮▮▮▮▮▮▮ | (17,500.00) | | |
| 07 May 12 | Cash Withdrawal | WITHDRAWAL | (1,758.75) | | 1,194.40 |
| 14 May 12 | Cash Withdrawal | WITHDRAWAL | (60.32) | | 1,134.08 |
| 23 May 12 | Cash Deposit | INCOMING FUNDS TRANSFER HSBC BANK USA | | 60,000.00 | |
| 23 May 12 | Cash Withdrawal | TO ▮▮▮▮▮▮▮ | (6,000.00) | | |
| 23 May 12 | Cash Withdrawal | SWEPT TO | (54,100.00) | | 1,034.08 |
| 25 May 12 | Cash Deposit | SWEPT FROM | | 30,100.00 | |
| 25 May 12 | Cash Withdrawal | TO ▮▮▮▮▮▮▮ | (30,000.00) | | 1,134.08 |
| **31 May 12** | **Closing Balance** | | | | **1,134.08** |
| | **Statement Total** | | **(111,349.88)** | **111,400.00** | |

CPB 000123

# Citi Private Bank



**Aurora Properties (USA), LLC**

**NY Current/Transaction A**███████████████████████ ge 4 of 6

## ACCOUNT ACTIVITY

**Reference Currency: USD**

| | | | |
|---|---|---:|---:|
| **Opening Balance** | | | **1,134.08** |
| **Funds Added** | Deposits Made (4) | 40,800.00 | |
| | **Total** | | **40,800.00** |
| **Withdrawals** | Other Withdrawals (5) | (40,790.11) | |
| | **Total** | | **(40,790.11)** |
| **Closing Balance** | | | **1,143.97** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---:|---:|---:|
| **01 Jun 12** | **Opening Balance** | | | | **1,134.08** |
| 01 Jun 12 | Cash Deposit | SWEPT FROM | | 1,900.00 | |
| 01 Jun 12 | Cash Withdrawal | WITHDRAWAL | (1,930.81) | | 1,103.27 |
| 05 Jun 12 | Cash Deposit | SWEPT FROM | | 1,800.00 | |
| 05 Jun 12 | Cash Withdrawal | WITHDRAWAL | (1,758.75) | | 1,144.52 |
| 13 Jun 12 | Cash Withdrawal | WITHDRAWAL | (100.55) | | 1,043.97 |
| 21 Jun 12 | Cash Deposit | SWEPT FROM | | 12,100.00 | |
| 21 Jun 12 | Cash Withdrawal | TO █████████ | (12,000.00) | | 1,143.97 |
| 25 Jun 12 | Cash Deposit | SWEPT FROM | | 25,000.00 | |
| 25 Jun 12 | Cash Withdrawal | TO █████████ | (25,000.00) | | 1,143.97 |
| **30 Jun 12** | **Closing Balance** | | | | **1,143.97** |
| | **Statement Total** | | **(40,790.11)** | **40,800.00** | |

# Citi Private Bank



**Aurora Properties (USA), LLC**                    **NY Current/Transaction A**▉▉▉▉▉▉▉▉▉ **ge 3 of 5**

## ACCOUNT ACTIVITY                                                    Reference Currency: USD

| | | | |
|---|---|---:|---:|
| **Opening Balance** | | | 1,143.97 |
| **Funds Added** | Deposits Made (4) | 28,900.00 | |
| | **Total** | | **28,900.00** |
| **Withdrawals** | Other Withdrawals (4) | (28,879.13) | |
| | **Total** | | **(28,879.13)** |
| **Closing Balance** | | | 1,164.84 |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---:|---:|---:|
| **01 Jul 12** | **Opening Balance** | | | | **1,143.97** |
| 02 Jul 12 | Cash Deposit | SWEPT FROM | | 1,900.00 | |
| 02 Jul 12 | Cash Withdrawal | WITHDRAWAL | (1,930.81) | | 1,113.16 |
| 05 Jul 12 | Cash Deposit | SWEPT FROM | | 1,800.00 | |
| 05 Jul 12 | Cash Withdrawal | WITHDRAWAL | (1,758.75) | | 1,154.41 |
| 11 Jul 12 | Cash Deposit | SWEPT FROM | | 25,000.00 | |
| 11 Jul 12 | Cash Withdrawal | TO▉▉▉▉▉▉▉▉▉ | (25,000.00) | | 1,154.41 |
| 13 Jul 12 | Cash Deposit | SWEPT FROM | | 200.00 | |
| 13 Jul 12 | Cash Withdrawal | WITHDRAWAL | (189.57) | | 1,164.84 |
| **31 Jul 12** | **Closing Balance** | | | | **1,164.84** |
| | **Statement Total** | | **(28,879.13)** | **28,900.00** | |

*00000/00000/00000*

# Citi Private Bank



**Aurora Properties (USA), LLC**                                **NY Current/Transaction A**████████████ ug 2012 – 31 Aug 2012 | Page 3 of 5

## ACCOUNT ACTIVITY

**Reference Currency: USD**

| | | | |
|---|---|---:|---:|
| **Opening Balance** | | | **1,164.84** |
| **Funds Added** | Deposits Made (3) | 3,900.00 | |
| | **Total** | | **3,900.00** |
| **Withdrawals** | Other Withdrawals (3) | (3,884.50) | |
| | **Total** | | **(3,884.50)** |
| **Closing Balance** | | | **1,180.34** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---:|---:|---:|
| **01 Aug 12** | **Opening Balance** | | | | **1,164.84** |
| 01 Aug 12 | Cash Deposit | SWEPT FROM | | 1,900.00 | |
| 01 Aug 12 | Cash Withdrawal | WITHDRAWAL | (1,930.81) | | 1,134.03 |
| 06 Aug 12 | Cash Deposit | SWEPT FROM | | 1,800.00 | |
| 06 Aug 12 | Cash Withdrawal | WITHDRAWAL | (1,758.75) | | 1,175.28 |
| 14 Aug 12 | Cash Deposit | SWEPT FROM | | 200.00 | |
| 14 Aug 12 | Cash Withdrawal | WITHDRAWAL | (194.94) | | 1,180.34 |
| **31 Aug 12** | **Closing Balance** | | | | **1,180.34** |
| | **Statement Total** | | **(3,884.50)** | **3,900.00** | |

# Citi Private Bank



**Aurora Properties (USA), LLC**

NY Current/Transaction A▮▮▮▮▮▮ ge 3 of 6

## ACCOUNT ACTIVITY

Reference Currency: USD

| | | | |
|---|---|---:|---:|
| **Opening Balance** | | | **1,112.03** |
| **Funds Added** | Deposits Made (6) | 275,900.00 | |
| | Total | | **275,900.00** |
| **Withdrawals** | Other Withdrawals (9) | (275,812.76) | |
| | Total | | **(275,812.76)** |
| **Closing Balance** | | | **1,199.27** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---:|---:|---:|
| **01 Oct 12** | **Opening Balance** | | | | **1,112.03** |
| 01 Oct 12 | Cash Deposit | SWEPT ▮▮▮▮▮ | | 2,000.00 | |
| 01 Oct 12 | Cash Withdrawal | WITHDRAWAL | (1,930.81) | | 1,181.22 |
| 05 Oct 12 | Cash Deposit | SWEPT ▮▮▮▮▮ | | 26,700.00 | |
| 05 Oct 12 | Cash Withdrawal | WITHDRAWAL | (1,758.75) | | |
| 05 Oct 12 | Cash Withdrawal | TO ▮▮▮▮▮▮ | (25,000.00) | | 1,122.47 |
| 12 Oct 12 | Cash Withdrawal | WITHDRAWAL | (93.20) | | 1,029.27 |
| 16 Oct 12 | Cash Deposit | INCOMING FUNDS TRANSFER STAMFORD NAVIGATION INC. 004848 | | 40,000.00 | |
| 16 Oct 12 | Cash Withdrawal | SWEPT ▮▮▮▮ | (40,000.00) | | 1,029.27 |
| 22 Oct 12 | Cash Deposit | INCOMING FUNDS TRANSFER STAMFORD NAVIGATION INC. 006077 | | 40,000.00 | |
| 22 Oct 12 | Cash Withdrawal | SWEPT ▮▮▮▮▮ | (40,000.00) | | 1,029.27 |
| 26 Oct 12 | Cash Deposit | SWEPT ▮▮▮▮▮ | | 12,100.00 | |
| 26 Oct 12 | Cash Withdrawal | TO ▮▮▮▮ | (12,000.00) | | 1,129.27 |
| 31 Oct 12 | Cash Deposit | SWEPT ▮▮▮▮▮ | | 155,100.00 | |
| 31 Oct 12 | Cash Withdrawal | OUTGOING FUNDS TRANSFER SUNTRUST BANK ATLANTA | (155,000.00) | | |
| 31 Oct 12 | Fees paid - Asset account | FUNDS ▮▮▮▮▮▮ | (30.00) | | 1,199.27 |

# Citi Private Bank

**Aurora Properties (USA), LLC**

NY Current/Transaction A ███████ ge 3 of 5

## ACCOUNT ACTIVITY

Reference Currency: USD

| | | | |
|---|---|---:|---:|
| **Opening Balance** | | | **1,199.27** |
| **Funds Added** | Deposits Made (5) | 866,400.00 | |
| | **Total** | | **866,400.00** |
| **Withdrawals** | Other Withdrawals (6) | (866,549.18) | |
| | **Total** | | **(866,549.18)** |
| **Closing Balance** | | | **1,050.09** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---:|---:|---:|
| **01 Nov 12** | **Opening Balance** | | | | **1,199.27** |
| 01 Nov 12 | Cash Deposit | SWEPT ████ | | 1,900.00 | |
| 01 Nov 12 | Cash Withdrawal | WITHDRAWAL | (1,930.81) | | 1,168.46 |
| 05 Nov 12 | Cash Deposit | SWEPT ████ | | 1,700.00 | |
| 05 Nov 12 | Cash Withdrawal | WITHDRAWAL | (1,758.75) | | 1,109.71 |
| 13 Nov 12 | Cash Withdrawal | WITHDRAWAL | (59.62) | | 1,050.09 |
| 26 Nov 12 | Cash Deposit | INCOMING FUNDS TRANSFER ANEMI INVESTMENTS INC 008383 | | 83,800.00 | |
| 26 Nov 12 | Cash Withdrawal | SWEPT ████ | (83,800.00) | | 1,050.09 |
| 29 Nov 12 | Cash Deposit | INCOMING FUNDS TRANSFER ANEMI INVESTMENTS INC 004762 | | 400,000.00 | |
| 29 Nov 12 | Cash Withdrawal | SWEPT ████ | (400,000.00) | | 1,050.09 |
| 30 Nov 12 | Cash Deposit | INCOMING FUNDS TRANSFER ANEMI INVESTMENTS INC 008425 | | 379,000.00 | |
| 30 Nov 12 | Cash Withdrawal | SWEPT ████ | (379,000.00) | | 1,050.09 |
| **30 Nov 12** | **Closing Balance** | | | | **1,050.09** |
| | **Statement Total** | | **(866,549.18)** | **866,400.00** | |

# Citi Private Bank



**Aurora Properties (USA), LLC**

NY Current/Transaction A███████████████ ge 3 of 6

## ACCOUNT ACTIVITY

Reference Currency: USD

| | | | |
|---|---|---:|---:|
| **Opening Balance** | | | 1,050.09 |
| **Funds Added** | Deposits Made (6) | 1,592,000.00 | |
| | **Total** | | **1,592,000.00** |
| **Withdrawals** | Other Withdrawals (9) | (1,591,949.38) | |
| | **Total** | | **(1,591,949.38)** |
| **Closing Balance** | | | **1,100.71** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---:|---:|---:|
| **01 Dec 12** | **Opening Balance** | | | | **1,050.09** |
| 03 Dec 12 | Cash Deposit | SWEPT ██████████ | | 40,000.00 | |
| 03 Dec 12 | Cash Withdrawal | TO ██████████ | (35,000.00) | | |
| 03 Dec 12 | Cash Withdrawal | WITHDRAWAL | (4,894.81) | | 1,155.28 |
| 05 Dec 12 | Cash Deposit | SWEPT ██████████ | | 1,800.00 | |
| 05 Dec 12 | Cash Withdrawal | WITHDRAWAL | (1,758.75) | | 1,196.53 |
| 06 Dec 12 | Cash Deposit | SWEPT ██████████ | | 155,000.00 | |
| 06 Dec 12 | Cash Withdrawal | OUTGOING FUNDS TRANSFER SUNTRUST BANK ATLANTA | (155,000.00) | | |
| 06 Dec 12 | Fees paid - Asset account | FUNDS ██████████ | (30.00) | | 1,166.53 |
| 07 Dec 12 | Cash Deposit | INCOMING FUNDS TRANSFER TSOFLI ENTERPRISES SA 008194 | | 395,000.00 | |
| 07 Dec 12 | Cash Withdrawal | SWEPT ██████████ | (395,100.00) | | 1,066.53 |
| 13 Dec 12 | Cash Deposit | SWEPT ██████████ | | 200.00 | |
| 13 Dec 12 | Cash Withdrawal | WITHDRAWAL | (135.82) | | 1,130.71 |
| 14 Dec 12 | Cash Deposit | SWEPT ██████████ | | 1,000,000.00 | |
| 14 Dec 12 | Cash Withdrawal | OUTGOING FUNDS TRANSFER SUNTRUST BANK ATLANTA | (1,000,000.00) | | |
| 14 Dec 12 | Fees paid - Asset account | FUNDS ██████████ | (30.00) | | 1,100.71 |

*00000/00000/00000*

CPB 000167

# Citi Private Bank

**Aurora Properties (USA), LLC**

NY Current/Transaction A████████████ n 2013 - 31 Jan 2013 | Page 3 of 5

## ACCOUNT ACTIVITY

Reference Currency: USD

| | | | |
|---|---|---|---|
| **Opening Balance** | | | **1,100.71** |
| **Funds Added** | Deposits Made (4) | 61,900.00 | |
| | Total | | **61,900.00** |
| **Withdrawals** | Other Withdrawals (6) | (61,805.21) | |
| | Total | | **(61,805.21)** |
| **Closing Balance** | | | **1,195.50** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---|---|---|
| **01 Jan 13** | **Opening Balance** | | | | **1,100.71** |
| 02 Jan 13 | Cash Deposit | SWEPT██████████ | | 4,900.00 | |
| 02 Jan 13 | Cash Withdrawal | WITHDRAWAL | (4,894.81) | | 1,105.90 |
| 07 Jan 13 | Cash Deposit | SWEPT██████████ | | 1,800.00 | |
| 07 Jan 13 | Cash Withdrawal | WITHDRAWAL | (1,758.75) | | 1,147.15 |
| 15 Jan 13 | Cash Deposit | SWEPT██████████ | | 35,100.00 | |
| 15 Jan 13 | Cash Withdrawal | TO████████ | (35,000.00) | | |
| 15 Jan 13 | Cash Withdrawal | WITHDRAWAL | (121.65) | | 1,125.50 |
| 29 Jan 13 | Cash Deposit | SWEPT██████████ | | 20,100.00 | |
| 29 Jan 13 | Cash Withdrawal | OUTGOING FUNDS TRANSFER BANK OF AMERICA NA NY | (20,000.00) | | |
| 29 Jan 13 | Fees paid - Asset account | FUNDS█████████ | (30.00) | | 1,195.50 |
| **31 Jan 13** | **Closing Balance** | | | | **1,195.50** |
| | **Statement Total** | | **(61,805.21)** | **61,900.00** | |

00000/00000/00000

## Citi Private Bank

**Aurora Properties (USA), LLC**

NY Current/Transaction A███████████████████ ge 4 of 6

### ACCOUNT ACTIVITY

Reference Currency: USD

| | | | |
|---|---|---:|---:|
| **Opening Balance** | | | **1,195.50** |
| **Funds Added** | Deposits Made (3) | 5,100.00 | |
| | **Total** | | **5,100.00** |
| **Withdrawals** | Other Withdrawals (3) | (5,150.54) | |
| | **Total** | | **(5,150.54)** |
| **Closing Balance** | | | **1,144.96** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---:|---:|---:|
| **01 Feb 13** | **Opening Balance** | | | | **1,195.50** |
| 01 Feb 13 | Cash Deposit | SWEPT ████████ | | 1,900.00 | |
| 01 Feb 13 | Cash Withdrawal | WITHDRAWAL | (1,930.81) | | 1,164.69 |
| 05 Feb 13 | Cash Deposit | SWEPT ████████ | | 2,900.00 | |
| 05 Feb 13 | Cash Withdrawal | WITHDRAWAL | (2,951.95) | | 1,112.74 |
| 13 Feb 13 | Cash Deposit | SWEPT ████████ | | 300.00 | |
| 13 Feb 13 | Cash Withdrawal | WITHDRAWAL | (267.78) | | 1,144.96 |
| **28 Feb 13** | **Closing Balance** | | | | **1,144.96** |
| | **Statement Total** | | **(5,150.54)** | **5,100.00** | |

00000/00000/00000/M

# Citi Private Bank



**Aurora Properties (USA), LLC**

NY Current/Transaction A███████████████ r 2013 - 31 Mar 2013 | Page 3 of 5

## ACCOUNT ACTIVITY

Reference Currency: USD

| | | | |
|---|---|---|---|
| **Opening Balance** | | | **1,144.96** |
| **Funds Added** | Deposits Made (5) | 120,200.00 | |
| | Total | | **120,200.00** |
| **Withdrawals** | Other Withdrawals (5) | (120,167.14) | |
| | Total | | **(120,167.14)** |
| **Closing Balance** | | | **1,177.82** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---|---|---|
| **01 Mar 13** | **Opening Balance** | | | | **1,144.96** |
| 01 Mar 13 | Cash Deposit | SWEPT ███████ | | 1,900.00 | |
| 01 Mar 13 | Cash Withdrawal | WITHDRAWAL | (1,930.81) | | 1,114.15 |
| 05 Mar 13 | Cash Deposit | SWEPT ██████ | | 3,000.00 | |
| 05 Mar 13 | Cash Withdrawal | WITHDRAWAL | (2,951.95) | | 1,162.20 |
| 15 Mar 13 | Cash Deposit | SWEPT ███████ | | 200.00 | |
| 15 Mar 13 | Cash Withdrawal | WITHDRAWAL | (184.38) | | 1,177.82 |
| 19 Mar 13 | Cash Deposit | INCOMING FUNDS TRANSFER HSBC BANK USA NA | | 80,000.00 | |
| 19 Mar 13 | Cash Withdrawal | SWEPT ████████ | (80,100.00) | | 1,077.82 |
| 22 Mar 13 | Cash Deposit | SWEPT FROM | | 35,100.00 | |
| 22 Mar 13 | Cash Withdrawal | TO ██████████ | (35,000.00) | | 1,177.82 |
| **31 Mar 13** | **Closing Balance** | | | | **1,177.82** |
| | **Statement Total** | | **(120,167.14)** | **120,200.00** | |

# Citi Private Bank

**Aurora Properties (USA), LLC**

NY Current/Transaction A███████████████ pr 2013 - 30 Apr 2013 | Page 3 of 5

## ACCOUNT ACTIVITY

Reference Currency: USD

| | | | |
|---|---|---:|---:|
| **Opening Balance** | | | **1,177.82** |
| **Funds Added** | Deposits Made (2) | 5,900.00 | |
| | **Total** | | **5,900.00** |
| **Withdrawals** | Other Withdrawals (2) | (5,920.89) | |
| | **Total** | | **(5,920.89)** |
| **Closing Balance** | | | **1,156.93** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---:|---:|---:|
| **01 Apr 13** | **Opening Balance** | | | | **1,177.82** |
| 01 Apr 13 | Cash Deposit | SWEPT ████████ | | 2,900.00 | |
| 01 Apr 13 | Cash Withdrawal | WITHDRAWAL | (2,968.94) | | 1,108.88 |
| 05 Apr 13 | Cash Deposit | SWEPT ████████ | | 3,000.00 | |
| 05 Apr 13 | Cash Withdrawal | WITHDRAWAL | (2,951.95) | | 1,156.93 |
| **30 Apr 13** | **Closing Balance** | | | | **1,156.93** |
| | **Statement Total** | | **(5,920.89)** | **5,900.00** | |

CPB 000193

# Citi Private Bank



**Aurora Properties (USA), LLC**                    NY Current/Transaction A███████████████████y 2013 - 31 May 2013 | Page 3 of 5

## ACCOUNT ACTIVITY                                                         Reference Currency: USD

| | | | |
|---|---|---|---|
| **Opening Balance** | | | **1,156.93** |
| **Funds Added** | Deposits Made (5) | 147,500.00 | |
| | **Total** | | **147,500.00** |
| **Withdrawals** | Other Withdrawals (6) | (147,584.42) | |
| | **Total** | | **(147,584.42)** |
| **Closing Balance** | | | **1,072.51** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---|---|---|
| **01 May 13** | **Opening Balance** | | | | **1,156.93** |
| 01 May 13 | Cash Deposit | FROM ██████████████ | | 10,000.00 | |
| 01 May 13 | Cash Deposit | SWEPT ██████████ | | 1,900.00 | |
| 01 May 13 | Cash Withdrawal | WITHDRAWAL | (1,930.81) | | |
| 01 May 13 | Cash Withdrawal | TO ██████████ | (10,000.00) | | 1,126.12 |
| 06 May 13 | Cash Deposit | SWEPT FROM | | 3,000.00 | |
| 06 May 13 | Cash Withdrawal | WITHDRAWAL | (2,951.95) | | 1,174.17 |
| 14 May 13 | Cash Withdrawal | WITHDRAWAL | (101.66) | | 1,072.51 |
| 16 May 13 | Cash Deposit | SWEPT ██████████ | | 32,600.00 | |
| 16 May 13 | Cash Withdrawal | TO ██████████ | (32,500.00) | | 1,172.51 |
| 28 May 13 | Cash Deposit | INCOMING FUNDS TRANSFER SUNTRUST BANK ATLANTA | | 100,000.00 | |
| 28 May 13 | Cash Withdrawal | SWEPT ██████████ | (100,100.00) | | 1,072.51 |
| **31 May 13** | **Closing Balance** | | | | **1,072.51** |
| | **Statement Total** | | **(147,584.42)** | **147,500.00** | |

# Citi Private Bank

**cíti**

**Aurora Properties (USA), LLC**

NY Current/Transaction A[REDACTED]ge 3 of 5

## ACCOUNT ACTIVITY

Reference Currency: USD

| | | | |
|---|---|---:|---:|
| **Opening Balance** | | | **1,072.51** |
| **Funds Added** | Deposits Made (4) | 27,000.00 | |
| | Total | | **27,000.00** |
| **Withdrawals** | Other Withdrawals (5) | (26,952.89) | |
| | Total | | **(26,952.89)** |
| **Closing Balance** | | | **1,119.62** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---:|---:|---:|
| **01 Jun 13** | **Opening Balance** | | | | **1,072.51** |
| 03 Jun 13 | Cash Deposit | SWEPT ▮▮▮ | | 2,000.00 | |
| 03 Jun 13 | Cash Withdrawal | WITHDRAWAL | (1,930.81) | | 1,141.70 |
| 05 Jun 13 | Cash Deposit | SWEPT ▮▮▮ | | 3,000.00 | |
| 05 Jun 13 | Cash Withdrawal | WITHDRAWAL | (2,951.95) | | 1,189.75 |
| 13 Jun 13 | Cash Withdrawal | WITHDRAWAL | (71.99) | | 1,117.76 |
| 20 Jun 13 | Cash Deposit | SWEPT ▮▮▮ | | 6,500.00 | |
| 20 Jun 13 | Cash Withdrawal | TO ▮▮▮ | (6,500.00) | | 1,117.76 |
| 28 Jun 13 | Cash Deposit | SWEPT ▮▮▮ | | 15,500.00 | |
| 28 Jun 13 | Cash Withdrawal | TO ▮▮▮ | (15,498.14) | | 1,119.62 |
| **30 Jun 13** | **Closing Balance** | | | | **1,119.62** |
| | **Statement Total** | | **(26,952.89)** | **27,000.00** | |

# Citi Private Bank

**Aurora Properties (USA), LLC**

NY Current/Transaction A ▓▓▓▓▓▓▓▓ ge 3 of 5

## ACCOUNT ACTIVITY

Reference Currency: USD

| | | | |
|---|---|---:|---:|
| **Opening Balance** | | | **1,119.62** |
| **Funds Added** | Deposits Made (5) | 147,900.00 | |
| | Total | | **147,900.00** |
| **Withdrawals** | Other Withdrawals (7) | (147,983.15) | |
| | Total | | **(147,983.15)** |
| **Closing Balance** | | | **1,036.47** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---:|---:|---:|
| **01 Jul 13** | **Opening Balance** | | | | **1,119.62** |
| 01 Jul 13 | Cash Deposit | SWEPT ▓▓▓▓ | | 2,000.00 | |
| 01 Jul 13 | Cash Withdrawal | WITHDRAWAL | (1,930.81) | | 1,188.81 |
| 03 Jul 13 | Cash Deposit | FROM ▓▓▓▓▓▓ | | 22,000.00 | |
| 03 Jul 13 | Cash Withdrawal | TO ▓▓▓▓▓ | (22,000.00) | | 1,188.81 |
| 05 Jul 13 | Cash Deposit | SWEPT ▓▓▓▓ | | 2,900.00 | |
| 05 Jul 13 | Cash Withdrawal | WITHDRAWAL | (2,951.95) | | 1,136.86 |
| 15 Jul 13 | Cash Withdrawal | WITHDRAWAL | (104.85) | | 1,032.01 |
| 26 Jul 13 | Cash Deposit | SWEPT ▓▓▓▓ | | 21,000.00 | |
| 26 Jul 13 | Cash Withdrawal | TO ▓▓▓ | (1,895.54) | | |
| 26 Jul 13 | Cash Withdrawal | TO ▓▓▓ | (19,000.00) | | 1,136.47 |
| 31 Jul 13 | Cash Deposit | INCOMING FUNDS TRANSFER SUNTRUST BANK ATLANTA | | 100,000.00 | |
| 31 Jul 13 | Cash Withdrawal | SWEPT ▓▓▓▓ | (100,100.00) | | 1,036.47 |
| **31 Jul 13** | **Closing Balance** | | | | **1,036.47** |
| | **Statement Total** | | **(147,983.15)** | **147,900.00** | |

# Citi Private Bank

**cíti**

**Aurora Properties (USA), LLC**

**NY Current/Transaction A**█████████ug 2013 - 31 Aug 2013 | Page 3 of 5

## ACCOUNT ACTIVITY

**Reference Currency: USD**

| | | | |
|---|---|---|---|
| **Opening Balance** | | | **1,036.47** |
| **Funds Added** | Deposits Made (5) | 25,200.00 | |
| | **Total** | | **25,200.00** |
| **Withdrawals** | Other Withdrawals (5) | (25,049.50) | |
| | **Total** | | **(25,049.50)** |
| **Closing Balance** | | | **1,186.97** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---|---|---|
| **01 Aug 13** | **Opening Balance** | | | | **1,036.47** |
| 01 Aug 13 | Cash Deposit | SWEPT FROM | | 2,000.00 | |
| 01 Aug 13 | Cash Withdrawal | WITHDRAWAL | (1,930.81) | | 1,105.66 |
| 05 Aug 13 | Cash Deposit | SWEPT ████████ | | 3,000.00 | |
| 05 Aug 13 | Cash Withdrawal | WITHDRAWAL | (2,951.95) | | 1,153.71 |
| 13 Aug 13 | Cash Deposit | SWEPT ██████ | | 200.00 | |
| 13 Aug 13 | Cash Withdrawal | WITHDRAWAL | (166.74) | | 1,186.97 |
| 16 Aug 13 | Cash Deposit | SWEPT FROM | | 10,000.00 | |
| 16 Aug 13 | Cash Withdrawal | TO ████████ | (10,000.00) | | 1,186.97 |
| 29 Aug 13 | Cash Deposit | SWEPT █████ | | 10,000.00 | |
| 29 Aug 13 | Cash Withdrawal | TO ████████ | (10,000.00) | | 1,186.97 |
| **31 Aug 13** | **Closing Balance** | | | | **1,186.97** |
| | **Statement Total** | | **(25,049.50)** | **25,200.00** | |

# Citi Private Bank

**citi**

**Aurora Properties (USA), LLC**

NY Current/Transaction A ███████████ ge 3 of 5

## ACCOUNT ACTIVITY

Reference Currency: USD

| | | | |
|---|---|---:|---:|
| **Opening Balance** | | | **1,186.97** |
| **Funds Added** | Deposits Made (3) | 14,500.00 | |
| | **Total** | | **14,500.00** |
| **Withdrawals** | Other Withdrawals (4) | (14,572.90) | |
| | **Total** | | **(14,572.90)** |
| **Closing Balance** | | | **1,114.07** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---:|---:|---:|
| **01 Sep 13** | **Opening Balance** | | | | **1,186.97** |
| 03 Sep 13 | Cash Deposit | SWEPT ████████ | | 1,900.00 | |
| 03 Sep 13 | Cash Withdrawal | WITHDRAWAL | (1,930.81) | | 1,156.16 |
| 05 Sep 13 | Cash Deposit | SWEPT ████████ | | 2,600.00 | |
| 05 Sep 13 | Cash Withdrawal | WITHDRAWAL | (2,580.59) | | 1,175.57 |
| 12 Sep 13 | Cash Withdrawal | WITHDRAWAL | (61.50) | | 1,114.07 |
| 17 Sep 13 | Cash Deposit | SWEPT ██████ | | 10,000.00 | |
| 17 Sep 13 | Cash Withdrawal | TO ████████ | (10,000.00) | | 1,114.07 |
| **30 Sep 13** | **Closing Balance** | | | | **1,114.07** |
| | **Statement Total** | | **(14,572.90)** | **14,500.00** | |

# Citi Private Bank

## citi

**Aurora Properties (USA), LLC**

**NY Current/Transaction A█████████████████** ge 3 of 5

## ACCOUNT ACTIVITY

Reference Currency: USD

| | | | | |
|---|---|---|---|---|
| **Opening Balance** | | | | **1,114.07** |
| **Funds Added** | Deposits Made (7) | | 51,177.25 | |
| | **Total** | | | **51,177.25** |
| **Withdrawals** | Other Withdrawals (8) | | (51,177.93) | |
| | **Total** | | | **(51,177.93)** |
| **Closing Balance** | | | | **1,113.39** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---|---|---|
| **01 Oct 13** | **Opening Balance** | | | | **1,114.07** |
| 01 Oct 13 | Cash Deposit | SWEPT ███████ | | 2,000.00 | |
| 01 Oct 13 | Cash Deposit | FROM ████████████ | | 15,677.25 | |
| 01 Oct 13 | Cash Withdrawal | TO ██████ | (15,677.25) | | |
| 01 Oct 13 | Cash Withdrawal | WITHDRAWAL | (1,930.81) | | 1,183.26 |
| 03 Oct 13 | Cash Deposit | SWEPT ██████████ | | 500.00 | |
| 03 Oct 13 | Cash Withdrawal | TO █████████ | (500.00) | | 1,183.26 |
| 07 Oct 13 | Cash Deposit | SWEPT ████████ | | 2,400.00 | |
| 07 Oct 13 | Cash Withdrawal | WITHDRAWAL | (2,482.88) | | 1,100.38 |
| 11 Oct 13 | Cash Withdrawal | WITHDRAWAL | (86.99) | | 1,013.39 |
| 15 Oct 13 | Cash Deposit | SWEPT ██████ | | 15,100.00 | |
| 15 Oct 13 | Cash Withdrawal | TO ████████ | (15,000.00) | | 1,113.39 |
| 25 Oct 13 | Cash Deposit | SWEPT ██████ | | 5,500.00 | |
| 25 Oct 13 | Cash Withdrawal | TO █████████ | (5,500.00) | | 1,113.39 |
| 31 Oct 13 | Cash Deposit | SWEPT FROM | | 10,000.00 | |
| 31 Oct 13 | Cash Withdrawal | TO ███████ | (10,000.00) | | 1,113.39 |
| **31 Oct 13** | **Closing Balance** | | | | **1,113.39** |
| | **Statement Total** | | **(51,177.93)** | **51,177.25** | |

*00000/00000/00000*

CPB 000229

# Citi Private Bank



**Aurora Properties (USA), LLC**                                    NY Current/Transaction A█████ge 3 of 5

## ACCOUNT ACTIVITY

Reference Currency: USD

| | | |
|---|---|---:|
| **Opening Balance** | | **1,113.39** |
| **Funds Added** | Deposits Made (5) | 30,200.00 |
| | **Total** | **30,200.00** |
| **Withdrawals** | Other Withdrawals (7) | (30,167.49) |
| | **Total** | **(30,167.49)** |
| **Closing Balance** | | **1,145.90** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---:|---:|---:|
| **01 Nov 13** | **Opening Balance** | | | | **1,113.39** |
| 01 Nov 13 | Cash Deposit | SWEPT FROM | | 2,000.00 | |
| 01 Nov 13 | Cash Withdrawal | WITHDRAWAL | (1,930.81) | | 1,182.58 |
| 05 Nov 13 | Cash Deposit | SWEPT ███ | | 2,500.00 | |
| 05 Nov 13 | Cash Withdrawal | WITHDRAWAL | (2,482.88) | | 1,199.70 |
| 13 Nov 13 | Cash Withdrawal | WITHDRAWAL | (53.80) | | 1,145.90 |
| 14 Nov 13 | Cash Deposit | SWEPT ███ | | 3,000.00 | |
| 14 Nov 13 | Cash Withdrawal | TO ███ | (3,000.00) | | 1,145.90 |
| 20 Nov 13 | Cash Deposit | SWEPT ███ | | 5,000.00 | |
| 20 Nov 13 | Cash Withdrawal | TO ███ | (5,000.00) | | 1,145.90 |
| 26 Nov 13 | Cash Deposit | SWEPT FROM | | 17,700.00 | |
| 26 Nov 13 | Cash Withdrawal | TO ███ | (10,700.00) | | |
| 26 Nov 13 | Cash Withdrawal | TO ███ | (7,000.00) | | 1,145.90 |
| **30 Nov 13** | **Closing Balance** | | | | **1,145.90** |
| | **Statement Total** | | **(30,167.49)** | **30,200.00** | |

CPB 000235

*00000/00000/00000*

# Citi Private Bank

**Aurora Properties (USA), LLC**                                           **NY Current/Transaction A**▮▮▮▮▮**ge 3 of 5**

## ACCOUNT ACTIVITY                                                         **Reference Currency: USD**

| | | | |
|---|---|---:|---:|
| **Opening Balance** | | | **1,145.90** |
| **Funds Added** | Deposits Made (7) | 26,800.00 | |
| | **Total** | | **26,800.00** |
| **Withdrawals** | Other Withdrawals (8) | (26,760.99) | |
| | **Total** | | **(26,760.99)** |
| **Closing Balance** | | | **1,184.91** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---:|---:|---:|
| **01 Dec 13** | **Opening Balance** | | | | **1,145.90** |
| 05 Dec 13 | Cash Deposit | SWEPT ▮▮▮▮▮ | | 2,500.00 | |
| 05 Dec 13 | Cash Withdrawal | WITHDRAWAL | (2,482.88) | | 1,163.02 |
| 06 Dec 13 | Cash Deposit | SWEPT FROM | | 5,000.00 | |
| 06 Dec 13 | Cash Withdrawal | TO ▮▮▮▮ | (5,000.00) | | 1,163.02 |
| 09 Dec 13 | Cash Deposit | SWEPT FROM | | 3,200.00 | |
| 09 Dec 13 | Cash Withdrawal | WITHDRAWAL | (3,165.81) | | 1,197.21 |
| 12 Dec 13 | Cash Deposit | SWEPT ▮▮▮▮ | | 5,000.00 | |
| 12 Dec 13 | Cash Withdrawal | TO ▮▮▮▮ | (5,000.00) | | 1,197.21 |
| 13 Dec 13 | Cash Withdrawal | WITHDRAWAL | (112.30) | | 1,084.91 |
| 19 Dec 13 | Cash Deposit | SWEPT ▮▮▮▮ | | 3,100.00 | |
| 19 Dec 13 | Cash Withdrawal | TO ▮▮▮▮ | (3,000.00) | | 1,184.91 |
| 23 Dec 13 | Cash Deposit | SWEPT ▮▮▮▮ | | 5,000.00 | |
| 23 Dec 13 | Cash Withdrawal | TO ▮▮▮▮ | (5,000.00) | | 1,184.91 |
| 24 Dec 13 | Cash Deposit | SWEPT ▮▮▮▮ | | 3,000.00 | |
| 24 Dec 13 | Cash Withdrawal | TO ▮▮▮▮ | (3,000.00) | | 1,184.91 |
| **31 Dec 13** | **Closing Balance** | | | | **1,184.91** |
| | **Statement Total** | | **(26,760.99)** | **26,800.00** | |

## Citi Private Bank

**Aurora Properties (USA), LLC**

NY Current/Transaction A███████████████████████ n 2014 - 31 Jan 2014 | Page 3 of 6

### ACCOUNT ACTIVITY

Reference Currency: USD

| | | | |
|---|---|---:|---:|
| **Opening Balance** | | | **1,184.91** |
| **Funds Added** | Deposits Made (8) | 137,900.00 | |
| | **Total** | | **137,900.00** |
| **Withdrawals** | Other Withdrawals (9) | (137,934.95) | |
| | **Total** | | **(137,934.95)** |
| **Closing Balance** | | | **1,149.96** |

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|---|---|---|---:|---:|---:|
| **01 Jan 14** | **Opening Balance** | | | | **1,184.91** |
| 03 Jan 14 | Cash Deposit | SWEPT ██████████ | | 3,100.00 | |
| 03 Jan 14 | Cash Withdrawal | WITHDRAWAL | (3,165.81) | | 1,119.10 |
| 06 Jan 14 | Cash Deposit | SWEPT ██████████ | | 2,500.00 | |
| 06 Jan 14 | Cash Withdrawal | WITHDRAWAL | (2,482.88) | | 1,136.22 |
| 07 Jan 14 | Cash Deposit | INCOMING FUNDS TRANSFER EUROBANK ERGASIAS S A | | 7,500.00 | |
| 07 Jan 14 | Cash Deposit | INCOMING FUNDS TRANSFER EUROBANK ERGASIAS S A | | 3,500.00 | |
| 07 Jan 14 | Cash Withdrawal | SWEPT ███████ | (11,100.00) | | 1,036.22 |
| 10 Jan 14 | Cash Deposit | INCOMING FUNDS TRANSFER SUNTRUST BANK ATLANTA | | 105,000.00 | |
| 10 Jan 14 | Cash Withdrawal | TO ██████████ | (13,000.00) | | |
| 10 Jan 14 | Cash Withdrawal | TO ██████████ | (10,000.00) | | |
| 10 Jan 14 | Cash Withdrawal | SWEPT ███████ | (82,000.00) | | 1,036.22 |
| 15 Jan 14 | Cash Deposit | SWEPT ███████ | | 300.00 | |
| 15 Jan 14 | Cash Withdrawal | WITHDRAWAL | (186.26) | | 1,149.96 |
| 16 Jan 14 | Cash Deposit | SWEPT ██████████ | | 8,000.00 | |
| 16 Jan 14 | Cash Withdrawal | TO ██████████ | (8,000.00) | | 1,149.96 |

## Citi Private Bank

**Aurora Properties (USA), LLC**

**NY Current/Transaction A**████████████████ **n 2014 - 31 Jan 2014 | Page 4 of 6**

### ACCOUNT ACTIVITY

Reference Currency: USD

| Date | Transaction Type | Description | Debit | Credit | Daily Balance |
|------|------------------|-------------|-------|--------|---------------|
| 30 Jan 14 | Cash Deposit | SWEPT ████████ | | 8,000.00 | |
| 30 Jan 14 | Cash Withdrawal | TO ████████ | (8,000.00) | | 1,149.96 |
| **31 Jan 14** | **Closing Balance** | | | | **1,149.96** |
| | **Statement Total** | | **(137,934.95)** | **137,900.00** | |

Private Bank



# NY Current/Transaction Account — ▮▮▮▮▮

Statement Period 01 Feb 2014 — 28 Feb 2014 | New York

## ACCOUNT SUMMARY

Reference Currency: USD

### CASH FLOW SUMMARY

| | Number of Transactions This Period | This Period | Year to Date |
|---|---|---|---|
| **Opening Balance** | | **1,149.96** | **1,184.91** |
| CREDITS | | | |
| Deposits Made | 4 | 44,500.00 | 182,400.00 |
| DEBITS | | | |
| Other Withdrawals | 6 | (44,500.24) | (182,435.19) |
| **Closing Balance** | | **1,149.72** | **1,149.72** |

### ACTIVITY DETAIL

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| **01 Feb 2014** | | **Opening Balance** | | | **1,149.96** |
| 04 Feb 2014 | Cash Deposit | SWEPT ▮▮▮▮ | 2,900.00 | | |
| 04 Feb 2014 | Cash Withdrawal | TO ▮▮ | | (1,000.00) | |
| 04 Feb 2014 | Cash Withdrawal | WITHDRAWAL | | (1,930.81) | 1,119.15 |
| 05 Feb 2014 | Cash Deposit | SWEPT ▮▮▮ | 2,500.00 | | |
| 05 Feb 2014 | Cash Withdrawal | WITHDRAWAL | | (2,482.88) | 1,136.27 |
| 13 Feb 2014 | Cash Deposit | INCOMING FUNDS TRANSFER BANK OF AMERICA NA NY | 19,000.00 | | |

*CONTINUED*

Private Bank



# NY Current/Transaction Account — ▮▮▮▮▮

Statement Period 01 Feb 2014 — 28 Feb 2014 | New York

## ACCOUNT SUMMARY

Reference Currency: USD

*ACTIVITY DETAIL* CONTINUED

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| 13 Feb 2014 | Cash Withdrawal | SWEPT ▮▮▮▮▮ | | (18,700.00) | |
| 13 Feb 2014 | Cash Withdrawal | WITHDRAWAL | | (386.55) | 1,049.72 |
| 18 Feb 2014 | Cash Deposit | SWEPT ▮▮▮▮▮ | 20,100.00 | | |
| 18 Feb 2014 | Cash Withdrawal | TO ▮▮▮▮▮ | | (20,000.00) | 1,149.72 |
| **28 Feb 2014** | | **Closing Balance** | | | **1,149.72** |
| **Statement Total** | | | **44,500.00** | **(44,500.24)** | |

Private Bank



## NY Current/Transaction Account — ▆▆▆▆

Statement Period 01 Mar 2014 — 31 Mar 2014 | New York

## ACCOUNT SUMMARY

Reference Currency: USD

### CASH FLOW SUMMARY

| | Number of Transactions This Period | This Period | Year to Date |
|---|---|---|---|
| **Opening Balance** | | **1,149.72** | **1,184.91** |
| CREDITS | | | |
| Deposits Made | 6 | 125,700.00 | 308,100.00 |
| DEBITS | | | |
| Other Withdrawals | 8 | (125,714.56) | (308,149.75) |
| **Closing Balance** | | **1,135.16** | **1,135.16** |

### ACTIVITY DETAIL

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| **01 Mar 2014** | | **Opening Balance** | | | **1,149.72** |
| 03 Mar 2014 | Cash Deposit | SWEPT ▆▆▆▆ | 10,000.00 | | |
| 03 Mar 2014 | Cash Withdrawal | TO ▆▆▆▆ | | (10,000.00) | 1,149.72 |
| 04 Mar 2014 | Cash Deposit | SWEPT ▆▆▆▆ | 1,900.00 | | |
| 04 Mar 2014 | Cash Withdrawal | WITHDRAWAL | | (1,930.81) | 1,118.91 |
| 05 Mar 2014 | Cash Deposit | SWEPT ▆▆▆▆ | 2,500.00 | | |
| 05 Mar 2014 | Cash Withdrawal | WITHDRAWAL | | (2,482.88) | 1,136.03 |

*CONTINUED*

Private Bank

## NY Current/Transaction Account — ▮▮▮▮

Statement Period 01 Mar 2014 — 31 Mar 2014 | New York

citi®

## ACCOUNT SUMMARY

Reference Currency: USD

**ACTIVITY DETAIL** *CONTINUED*

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| 06 Mar 2014 | Cash Deposit | INCOMING FUNDS TRANSFER SUNTRUST BANK ATLANTA | 80,000.00 | | |
| 06 Mar 2014 | Cash Withdrawal | SWEPT ▮▮▮▮ | | (74,100.00) | |
| 06 Mar 2014 | Cash Withdrawal | TO ▮▮▮▮ | | (6,000.00) | 1,036.03 |
| 17 Mar 2014 | Cash Deposit | SWEPT ▮▮▮▮ | 12,300.00 | | |
| 17 Mar 2014 | Cash Withdrawal | TO ▮▮▮▮ | | (12,000.00) | |
| 17 Mar 2014 | Cash Withdrawal | WITHDRAWAL | | (200.87) | 1,135.16 |
| 24 Mar 2014 | Cash Deposit | SWEPT ▮▮▮▮ | 19,000.00 | | |
| 24 Mar 2014 | Cash Withdrawal | TO ▮▮▮▮ | | (19,000.00) | 1,135.16 |
| 31 Mar 2014 | | **Closing Balance** | | | **1,135.16** |
| **Statement Total** | | | **125,700.00** | **(125,714.56)** | |

Private Bank



# NY Current/Transaction Account — ▓▓▓▓▓

Statement Period 01 Apr 2014 — 30 Apr 2014 | New York

## ACCOUNT SUMMARY

Reference Currency: USD

### CASH FLOW SUMMARY

| | Number of Transactions This Period | This Period | Year to Date |
|---|---|---|---|
| **Opening Balance** | | **1,135.16** | **1,184.91** |
| CREDITS | | | |
| Deposits Made | 5 | 49,700.00 | 357,800.00 |
| DEBITS | | | |
| Other Withdrawals | 5 | (49,642.31) | (357,792.06) |
| **Closing Balance** | | **1,192.85** | **1,192.85** |

### ACTIVITY DETAIL

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| **01 Apr 2014** | | **Opening Balance** | | | **1,135.16** |
| 03 Apr 2014 | Cash Deposit | SWEPT ▓▓▓▓ | 1,900.00 | | |
| 03 Apr 2014 | Cash Withdrawal | WITHDRAWAL | | (1,930.81) | 1,104.35 |
| 07 Apr 2014 | Cash Deposit | SWEPT ▓▓▓▓ | 2,500.00 | | |
| 07 Apr 2014 | Cash Withdrawal | WITHDRAWAL | | (2,482.88) | 1,121.47 |
| 09 Apr 2014 | Cash Deposit | SWEPT ▓▓▓ | 40,000.00 | | |
| 09 Apr 2014 | Cash Withdrawal | TO ▓▓▓▓ | | (40,000.00) | 1,121.47 |
| 15 Apr 2014 | Cash Deposit | SWEPT ▓▓▓ | 300.00 | | |

*CONTINUED*

Private Bank

# NY Current/Transaction Account — ███████

Statement Period 01 Apr 2014 — 30 Apr 2014 | New York



## ACCOUNT SUMMARY

Reference Currency: USD

*ACTIVITY DETAIL* CONTINUED

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|------|------------------|-------------|---------|----------|---------------|
| 15 Apr 2014 | Cash Withdrawal | WITHDRAWAL | | (228.62) | 1,192.85 |
| 25 Apr 2014 | Cash Deposit | SWEPT ██████ | 5,000.00 | | |
| 25 Apr 2014 | Cash Withdrawal | TO ██████ | | (5,000.00) | 1,192.85 |
| 30 Apr 2014 | | **Closing Balance** | | | **1,192.85** |
| **Statement Total** | | | **49,700.00** | **(49,642.31)** | |

Private Bank

# NY Current/Transaction Account — ▉▉▉▉▉▉

Statement Period 01 May 2014 — 31 May 2014 | New York

citi®

## ACCOUNT SUMMARY

Reference Currency: USD

### CASH FLOW SUMMARY

| | Number of Transactions This Period | This Period | Year to Date |
|---|---|---|---|
| **Opening Balance** | | **1,192.85** | **1,184.91** |
| CREDITS | | | |
| Deposits Made | 5 | 89,600.00 | 447,400.00 |
| DEBITS | | | |
| Other Withdrawals | 7 | (77,637.68) | (435,429.74) |
| **Closing Balance** | | **13,155.17** | **13,155.17** |

### ACTIVITY DETAIL

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| **01 May 2014** | | **Opening Balance** | | | **1,192.85** |
| 05 May 2014 | Cash Deposit | SWEPT ▉▉▉▉▉▉ | 4,400.00 | | |
| 05 May 2014 | Cash Withdrawal | WITHDRAWAL | | (2,482.88) | |
| 05 May 2014 | Cash Withdrawal | WITHDRAWAL | | (1,930.81) | 1,179.16 |
| 07 May 2014 | Cash Deposit | INCOMING FUNDS TRANSFER ANEMI INVESTMENTS INC. 006541 | 40,000.00 | | |
| 07 May 2014 | Cash Withdrawal | SWEPT ▉▉▉▉▉▉ | | (40,100.00) | 1,079.16 |
| 14 May 2014 | Cash Deposit | SWEPT ▉▉▉▉▉▉ | 200.00 | | |

*CONTINUED*

**AURORA PROPERTIES USA LLC**
CPB 000278

NY Current/Transaction Account —

Statement Period 01 May 2014 — 31 May 2014 | New York

Private Bank



## ACCOUNT SUMMARY

Reference Currency: USD

**ACTIVITY DETAIL** CONTINUED

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| 14 May 2014 | Cash Withdrawal | WITHDRAWAL | | (123.99) | 1,155.17 |
| 16 May 2014 | Cash Deposit | FROM | 15,000.00 | | |
| 16 May 2014 | Cash Withdrawal | TO | | (15,000.00) | 1,155.17 |
| 23 May 2014 | Cash Deposit | FROM | 30,000.00 | | |
| 23 May 2014 | Cash Withdrawal | TO | | (4,000.00) | 27,155.17 |
| 28 May 2014 | Cash Withdrawal | OUTGOING FUNDS TRANSFER MICHAIL ZOLOTAS | | (14,000.00) | 13,155.17 |
| 31 May 2014 | | **Closing Balance** | | | **13,155.17** |
| **Statement Total** | | | **89,600.00** | **(77,637.68)** | |

Private Bank

## NY Current/Transaction Account — ███████

Statement Period 01 Jun 2014 — 30 Jun 2014 I New York



## ACCOUNT SUMMARY

Reference Currency: USD

### CASH FLOW SUMMARY

| | Number of Transactions This Period | This Period | Year to Date |
|---|---|---|---|
| **Opening Balance** | | 13,155.17 | 1,184.91 |
| CREDITS | | | |
| Deposits Made | 1 | 20,000.00 | 467,400.00 |
| DEBITS | | | |
| Other Withdrawals | 4 | (24,489.70) | (459,919.44) |
| **Closing Balance** | | **8,665.47** | **8,665.47** |

### ACTIVITY DETAIL

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| **01 Jun 2014** | | **Opening Balance** | | | **13,155.17** |
| 03 Jun 2014 | Cash Withdrawal | WITHDRAWAL | | (1,930.81) | 11,224.36 |
| 05 Jun 2014 | Cash Withdrawal | WITHDRAWAL | | (2,482.88) | 8,741.48 |
| 13 Jun 2014 | Cash Withdrawal | WITHDRAWAL | | (76.01) | 8,665.47 |
| 24 Jun 2014 | Cash Deposit | FROM ███████████ | 20,000.00 | | |
| 24 Jun 2014 | Cash Withdrawal | TO ████████ | | (20,000.00) | 8,665.47 |
| **30 Jun 2014** | | **Closing Balance** | | | **8,665.47** |
| **Statement Total** | | | **20,000.00** | **(24,489.70)** | |

Private Bank



## NY Current/Transaction Account — ███████

Statement Period 01 Jul 2014 — 31 Jul 2014 | New York

## ACCOUNT SUMMARY

Reference Currency: USD

### CASH FLOW SUMMARY

| | Number of Transactions This Period | This Period | Year to Date |
|---|---|---|---|
| **Opening Balance** | | **8,665.47** | **1,184.91** |
| CREDITS | | | |
| Deposits Made | 1 | 15,000.00 | 482,400.00 |
| DEBITS | | | |
| Other Withdrawals | 4 | (19,530.10) | (479,449.54) |
| **Closing Balance** | | **4,135.37** | **4,135.37** |

### ACTIVITY DETAIL

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| **01 Jul 2014** | | **Opening Balance** | | | **8,665.47** |
| 03 Jul 2014 | Cash Withdrawal | WITHDRAWAL | | (1,930.81) | 6,734.66 |
| 07 Jul 2014 | Cash Withdrawal | WITHDRAWAL | | (2,482.88) | 4,251.78 |
| 15 Jul 2014 | Cash Withdrawal | WITHDRAWAL | | (116.41) | 4,135.37 |
| 17 Jul 2014 | Cash Deposit | INCOMING FUNDS TRANSFER EUROBANK ERGASIAS S A | 15,000.00 | | 19,135.37 |
| 18 Jul 2014 | Cash Withdrawal | TO ███████ | | (15,000.00) | 4,135.37 |
| **31 Jul 2014** | | **Closing Balance** | | | **4,135.37** |
| **Statement Total** | | | **15,000.00** | **(19,530.10)** | |

Private Bank

## NY Current/Transaction Account — ▮▮▮▮▮

Statement Period 01 Aug 2014 — 31 Aug 2014 I New York



## ACCOUNT SUMMARY

Reference Currency: USD

### CASH FLOW SUMMARY

| | Number of Transactions This Period | This Period | Year to Date |
|---|---|---|---|
| **Opening Balance** | | **4,135.37** | **1,184.91** |
| CREDITS | | | |
| Deposits Made | 2 | 71,000.00 | 553,400.00 |
| DEBITS | | | |
| Other Withdrawals | 4 | (29,360.80) | (508,810.34) |
| **Closing Balance** | | **45,774.57** | **45,774.57** |

### ACTIVITY DETAIL

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| **01 Aug 2014** | | **Opening Balance** | | | **4,135.37** |
| 05 Aug 2014 | Cash Withdrawal | WITHDRAWAL | | (2,482.88) | |
| 05 Aug 2014 | Cash Withdrawal | WITHDRAWAL | | (11,810.81) | (10,158.32) |
| 06 Aug 2014 | Cash Deposit | INCOMING FUNDS TRANSFER EUROBANK ERGASIAS S A | 50,000.00 | | |
| 06 Aug 2014 | Cash Deposit | FROM▮▮▮▮ | 21,000.00 | | 60,841.68 |
| 13 Aug 2014 | Cash Withdrawal | WITHDRAWAL | | (67.11) | 60,774.57 |
| 26 Aug 2014 | Cash Withdrawal | TO▮▮▮▮ | | (15,000.00) | 45,774.57 |
| **31 Aug 2014** | | **Closing Balance** | | | **45,774.57** |
| **Statement Total** | | | **71,000.00** | **(29,360.80)** | |

Private Bank

# NY Current/Transaction Account — ███████

Statement Period 01 Sep 2014 — 30 Sep 2014 | New York



## ACCOUNT SUMMARY

Reference Currency: USD

### CASH FLOW SUMMARY

| | Number of Transactions This Period | This Period | Year to Date |
|---|---|---|---|
| **Opening Balance** | | 45,774.57 | 1,184.91 |
| CREDITS | | | |
| Deposits Made | | 0.00 | 553,400.00 |
| DEBITS | | | |
| Other Withdrawals | 5 | (32,338.32) | (541,148.66) |
| **Closing Balance** | | 13,436.25 | 13,436.25 |

### ACTIVITY DETAIL

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| **01 Sep 2014** | | **Opening Balance** | | | **45,774.57** |
| 02 Sep 2014 | Cash Withdrawal | TO ██████████ | | (3,000.00) | 42,774.57 |
| 04 Sep 2014 | Cash Withdrawal | WITHDRAWAL | | (11,810.81) | 30,963.76 |
| 05 Sep 2014 | Cash Withdrawal | WITHDRAWAL | | (2,463.67) | 28,500.09 |
| 12 Sep 2014 | Cash Withdrawal | WITHDRAWAL | | (63.84) | 28,436.25 |
| 26 Sep 2014 | Cash Withdrawal | TO █████████ | | (15,000.00) | 13,436.25 |
| **30 Sep 2014** | | **Closing Balance** | | | **13,436.25** |
| **Statement Total** | | | | **(32,338.32)** | |

Private Bank

## NY Current/Transaction Account — ███████████

Statement Period 01 Oct 2014 — 31 Oct 2014 | New York



# ACCOUNT SUMMARY

Reference Currency: USD

## CASH FLOW SUMMARY

|  | Number of Transactions This Period | This Period | Year to Date |
|---|---|---|---|
| **Opening Balance** |  | 13,436.25 | 1,184.91 |
| CREDITS |  |  |  |
| Deposits Made | 3 | 30,852.27 | 584,252.27 |
| DEBITS |  |  |  |
| Other Withdrawals | 3 | (14,347.97) | (555,496.63) |
| **Closing Balance** |  | **29,940.55** | **29,940.55** |

## ACTIVITY DETAIL

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| **01 Oct 2014** |  | **Opening Balance** |  |  | **13,436.25** |
| 03 Oct 2014 | Cash Withdrawal | WITHDRAWAL |  | (11,810.81) | 1,625.44 |
| 06 Oct 2014 | Cash Withdrawal | WITHDRAWAL |  | (2,463.67) | (838.23) |
| 07 Oct 2014 | Cash Deposit | FROM ██████████████ | 502.27 |  | (335.96) |
| 10 Oct 2014 | Cash Deposit | FROM ██████████ | 350.00 |  | 14.04 |
| 14 Oct 2014 | Cash Withdrawal | WITHDRAWAL |  | (73.49) | (59.45) |
| 16 Oct 2014 | Cash Deposit | FROM ████████████ | 30,000.00 |  | 29,940.55 |
| **31 Oct 2014** |  | **Closing Balance** |  |  | **29,940.55** |
| **Statement Total** |  |  | **30,852.27** | **(14,347.97)** |  |

Private Bank

# NY Current/Transaction Account — ▮▮▮▮▮▮▮

Statement Period 01 Nov 2014 — 30 Nov 2014 | New York



## ACCOUNT SUMMARY

Reference Currency: USD

### CASH FLOW SUMMARY

| | Number of Transactions This Period | This Period | Year to Date |
|---|---|---|---|
| **Opening Balance** | | **29,940.55** | **1,184.91** |
| CREDITS | | | |
| Deposits Made | | 0.00 | 584,252.27 |
| DEBITS | | | |
| Other Withdrawals | 3 | (14,336.34) | (569,832.97) |
| **Closing Balance** | | **15,604.21** | **15,604.21** |

### ACTIVITY DETAIL

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| **01 Nov 2014** | | **Opening Balance** | | | **29,940.55** |
| 04 Nov 2014 | Cash Withdrawal | WITHDRAWAL | | (11,810.81) | 18,129.74 |
| 05 Nov 2014 | Cash Withdrawal | WITHDRAWAL | | (2,463.67) | 15,666.07 |
| 13 Nov 2014 | Cash Withdrawal | WITHDRAWAL | | (61.86) | 15,604.21 |
| **30 Nov 2014** | | **Closing Balance** | | | **15,604.21** |
| **Statement Total** | | | | **(14,336.34)** | |

Private Bank

# NY Current/Transaction Account — ███████

Statement Period 01 Dec 2014 — 31 Dec 2014 l New York



## ACCOUNT SUMMARY

Reference Currency: USD

### CASH FLOW SUMMARY

| | Number of Transactions This Period | This Period | Year to Date |
|---|---|---|---|
| **Opening Balance** | | 15,604.21 | 1,184.91 |
| CREDITS | | | |
| Deposits Made | | 0.00 | 584,252.27 |
| DEBITS | | | |
| Other Withdrawals | 4 | (11,529.10) | (581,362.07) |
| **Closing Balance** | | **4,075.11** | **4,075.11** |

### ACTIVITY DETAIL

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| **01 Dec 2014** | | **Opening Balance** | | | **15,604.21** |
| 04 Dec 2014 | Cash Withdrawal | WITHDRAWAL | | (1,930.81) | |
| 04 Dec 2014 | Cash Withdrawal | TO ████████ | | (7,000.00) | 6,673.40 |
| 05 Dec 2014 | Cash Withdrawal | WITHDRAWAL | | (2,463.67) | 4,209.73 |
| 15 Dec 2014 | Cash Withdrawal | WITHDRAWAL | | (134.62) | 4,075.11 |
| **31 Dec 2014** | | **Closing Balance** | | | **4,075.11** |
| **Statement Total** | | | | **(11,529.10)** | |

Private Bank

## NY Current/Transaction Account — ▬▬

Statement Period 01 Jan 2015 — 31 Jan 2015 | New York



## ACCOUNT SUMMARY

Reference Currency: USD

### CASH FLOW SUMMARY

| | Number of Transactions This Period | This Period | Year to Date |
|---|---|---|---|
| **Opening Balance** | | **4,075.11** | **4,075.11** |
| CREDITS | | | |
| Deposits Made | 2 | 25,000.00 | 25,000.00 |
| DEBITS | | | |
| Other Withdrawals | 3 | (6,709.87) | (6,709.87) |
| **Closing Balance** | | **22,365.24** | **22,365.24** |

### ACTIVITY DETAIL

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| **01 Jan 2015** | | **Opening Balance** | | | **4,075.11** |
| 05 Jan 2015 | Cash Withdrawal | WITHDRAWAL | | (3,907.79) | |
| 05 Jan 2015 | Cash Withdrawal | WITHDRAWAL | | (2,463.67) | (2,296.35) |
| 07 Jan 2015 | Cash Deposit | FROM ▬▬ | 10,000.00 | | 7,703.65 |
| 15 Jan 2015 | Cash Withdrawal | WITHDRAWAL | | (338.41) | 7,365.24 |
| 28 Jan 2015 | Cash Deposit | INCOMING FUNDS TRANSFER EUROBANK ERGASIAS S A | 15,000.00 | | 22,365.24 |
| **31 Jan 2015** | | **Closing Balance** | | | **22,365.24** |
| **Statement Total** | | | **25,000.00** | **(6,709.87)** | |

Private Bank

# NY Current/Transaction Account — ▉▉▉▉▉▉

Statement Period 01 Feb 2015 — 28 Feb 2015 | New York



## ACCOUNT SUMMARY

Reference Currency: USD

### CASH FLOW SUMMARY

| | Number of Transactions This Period | This Period | Year to Date |
|---|---|---|---|
| **Opening Balance** | | **22,365.24** | **4,075.11** |
| CREDITS | | | |
| Deposits Made | | 0.00 | 25,000.00 |
| DEBITS | | | |
| Other Withdrawals | 4 | (16,546.17) | (23,256.04) |
| **Closing Balance** | | **5,819.07** | **5,819.07** |

### ACTIVITY DETAIL

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| **01 Feb 2015** | | **Opening Balance** | | | **22,365.24** |
| 02 Feb 2015 | Cash Withdrawal | WITHDRAWAL | | (3,907.79) | 18,457.45 |
| 05 Feb 2015 | Cash Withdrawal | WITHDRAWAL | | (2,463.67) | 15,993.78 |
| 13 Feb 2015 | Cash Withdrawal | WITHDRAWAL | | (174.71) | 15,819.07 |
| 24 Feb 2015 | Cash Withdrawal | TO ▉▉▉▉▉▉ | | (10,000.00) | 5,819.07 |
| **28 Feb 2015** | | **Closing Balance** | | | **5,819.07** |
| **Statement Total** | | | | **(16,546.17)** | |

Private Bank

# NY Current/Transaction Account — ███████

Statement Period 01 Mar 2015 — 31 Mar 2015 | New York



## ACCOUNT SUMMARY

Reference Currency: USD

### CASH FLOW SUMMARY

| | Number of Transactions This Period | This Period | Year to Date |
|---|---|---|---|
| **Opening Balance** | | **5,819.07** | **4,075.11** |
| CREDITS | | | |
| Deposits Made | 1 | 73,595.10 | 98,595.10 |
| DEBITS | | | |
| Other Withdrawals | 7 | (57,717.57) | (80,973.61) |
| **Closing Balance** | | **21,696.60** | **21,696.60** |

### ACTIVITY DETAIL

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| **01 Mar 2015** | | **Opening Balance** | | | **5,819.07** |
| 03 Mar 2015 | Cash Withdrawal | WITHDRAWAL | | (1,930.81) | 3,888.26 |
| 05 Mar 2015 | Cash Withdrawal | WITHDRAWAL | | (2,463.67) | 1,424.59 |
| 09 Mar 2015 | Cash Deposit | INCOMING FUNDS TRANSFER EMIRATES NBD BANK PJSC | 73,595.10 | | |
| 09 Mar 2015 | Cash Withdrawal | TO ████████ | | (15,000.00) | 60,019.69 |
| 12 Mar 2015 | Cash Withdrawal | TO ████████ | | (15,000.00) | 45,019.69 |
| 17 Mar 2015 | Cash Withdrawal | TO ████████ | | (10,000.00) | |

*CONTINUED*

Private Bank

## NY Current/Transaction Account — ████████

Statement Period 01 Mar 2015 — 31 Mar 2015 | New York



## ACCOUNT SUMMARY

Reference Currency: USD

### ACTIVITY DETAIL  CONTINUED

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|------|------------------|-------------|---------|----------|---------------|
| 17 Mar 2015 | Cash Withdrawal | WITHDRAWAL | | (323.09) | 34,696.60 |
| 24 Mar 2015 | Cash Withdrawal | TO ████████ | | (13,000.00) | 21,696.60 |
| 31 Mar 2015 | | **Closing Balance** | | | **21,696.60** |
| **Statement Total** | | | **73,595.10** | **(57,717.57)** | |

Private Bank

# NY Current/Transaction Account — ███████

Statement Period 01 Apr 2015 — 30 Apr 2015 | New York

## ACCOUNT SUMMARY

Reference Currency: USD

### CASH FLOW SUMMARY

| | Number of Transactions This Period | This Period | Year to Date |
|---|---|---|---|
| Opening Balance | | 21,696.60 | 4,075.11 |
| CREDITS | | | |
| Deposits Made | 1 | 10,000.00 | 108,595.10 |
| DEBITS | | | |
| Other Withdrawals | 4 | (21,584.55) | (102,558.16) |
| Closing Balance | | 10,112.05 | 10,112.05 |

### ACTIVITY DETAIL

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| 01 Apr 2015 | | Opening Balance | | | 21,696.60 |
| 02 Apr 2015 | Cash Withdrawal | WITHDRAWAL | | (1,930.81) | 19,765.79 |
| 03 Apr 2015 | Cash Withdrawal | TO ███████ | | (17,000.00) | 2,765.79 |
| 06 Apr 2015 | Cash Withdrawal | WITHDRAWAL | | (2,463.67) | 302.12 |
| 15 Apr 2015 | Cash Withdrawal | WITHDRAWAL | | (190.07) | 112.05 |
| 28 Apr 2015 | Cash Deposit | INCOMING FUNDS TRANSFER EUROBANK ERGASIAS S A | 10,000.00 | | 10,112.05 |
| 30 Apr 2015 | | Closing Balance | | | 10,112.05 |
| Statement Total | | | 10,000.00 | (21,584.55) | |

*00000/00000/00000*

**AURORA PROPERTIES USA LLC**

Page 4 of 5

CPB 000351

Private Bank

# NY Current/Transaction Account — ▮▮▮▮▮▮

Statement Period 01 May 2015 — 31 May 2015 | New York



## ACCOUNT SUMMARY

Reference Currency: USD

### CASH FLOW SUMMARY

| | Number of Transactions This Period | This Period | Year to Date |
|---|---|---|---|
| **Opening Balance** | | 10,112.05 | 4,075.11 |
| CREDITS | | | |
| Deposits Made | 3 | 26,000.00 | 134,595.10 |
| DEBITS | | | |
| Other Withdrawals | 8 | (30,572.96) | (133,131.12) |
| **Closing Balance** | | 5,539.09 | 5,539.09 |

### ACTIVITY DETAIL

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| **01 May 2015** | | **Opening Balance** | | | **10,112.05** |
| 01 May 2015 | Cash Withdrawal | TO ▮▮▮▮▮▮ | | (5,000.00) | 5,112.05 |
| 05 May 2015 | Cash Deposit | INCOMING FUNDS TRANSFER EUROBANK ERGASIAS S A | 11,000.00 | | |
| 05 May 2015 | Cash Withdrawal | WITHDRAWAL | | (2,463.67) | |
| 05 May 2015 | Cash Withdrawal | WITHDRAWAL | | (1,930.81) | 11,717.57 |
| 08 May 2015 | Cash Deposit | INCOMING FUNDS TRANSFER EUROBANK ERGASIAS S A | 10,000.00 | | |
| 08 May 2015 | Cash Withdrawal | TO ▮▮▮▮▮▮ | | (10,000.00) | 11,717.57 |

*CONTINUED*

Private Bank

# NY Current/Transaction Account — ███████

Statement Period 01 May 2015 — 31 May 2015 | New York



## ACCOUNT SUMMARY

Reference Currency: USD

***ACTIVITY DETAIL*** *CONTINUED*

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|------|------------------|-------------|---------|----------|---------------|
| 11 May 2015 | Cash Withdrawal | WITHDRAWAL | | (408.28) | 11,309.29 |
| 14 May 2015 | Cash Withdrawal | WITHDRAWAL | | (70.20) | 11,239.09 |
| 19 May 2015 | Cash Withdrawal | TO ███████ | | (5,700.00) | 5,539.09 |
| 26 May 2015 | Cash Withdrawal | TO ███████ | | (5,000.00) | 539.09 |
| 27 May 2015 | Cash Deposit | INCOMING FUNDS TRANSFER EUROBANK ERGASIAS S A | 5,000.00 | | 5,539.09 |
| **31 May 2015** | | **Closing Balance** | | | **5,539.09** |
| Statement Total | | | 26,000.00 | (30,572.96) | |

Private Bank

## NY Current/Transaction Account — 

Statement Period 01 Jun 2015 — 30 Jun 2015 | New York



## ACCOUNT SUMMARY

Reference Currency: USD

### CASH FLOW SUMMARY

| | Number of Transactions This Period | This Period | Year to Date |
|---|---|---|---|
| **Opening Balance** | | **5,539.09** | **4,075.11** |
| CREDITS | | | |
| Deposits Made | 2 | 26,000.00 | 160,595.10 |
| DEBITS | | | |
| Other Withdrawals | 5 | (25,071.61) | (158,202.73) |
| **Closing Balance** | | **6,467.48** | **6,467.48** |

### ACTIVITY DETAIL

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| **01 Jun 2015** | | **Opening Balance** | | | **5,539.09** |
| 05 Jun 2015 | Cash Withdrawal | WITHDRAWAL | | (2,463.67) | 3,075.42 |
| 11 Jun 2015 | Cash Deposit | INCOMING FUNDS TRANSFER EUROBANK ERGASIAS S A | 6,000.00 | | 9,075.42 |
| 15 Jun 2015 | Cash Withdrawal | TO ███████ | | (8,900.00) | |
| 15 Jun 2015 | Cash Withdrawal | WITHDRAWAL | | (99.46) | 75.96 |
| 17 Jun 2015 | Cash Deposit | INCOMING FUNDS TRANSFER EUROBANK ERGASIAS S A | 20,000.00 | | 20,075.96 |

*CONTINUED*

Private Bank

## NY Current/Transaction Account — ■■■■■■

Statement Period 01 Jun 2015 — 30 Jun 2015 | New York



## ACCOUNT SUMMARY

Reference Currency: USD

**ACTIVITY DETAIL** *CONTINUED*

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|------|------------------|-------------|---------|----------|---------------|
| 18 Jun 2015 | Cash Withdrawal | TO ■■■■■■■ CD9228 | | (11,677.67) | 8,398.29 |
| 29 Jun 2015 | Cash Withdrawal | WITHDRAWAL | | (1,930.81) | 6,467.48 |
| **30 Jun 2015** | | **Closing Balance** | | | **6,467.48** |
| **Statement Total** | | | **26,000.00** | **(25,071.61)** | |

Private Bank

NY Current/Transaction Account — ██████████

Statement Period 01 Jul 2015 — 31 Jul 2015 | New York



## ACCOUNT SUMMARY

Reference Currency: USD

### CASH FLOW SUMMARY

| | Number of Transactions This Period | This Period | Year to Date |
|---|---|---|---|
| **Opening Balance** | | **6,467.48** | **4,075.11** |
| CREDITS | | | |
| Deposits Made | | 0.00 | 160,595.10 |
| DEBITS | | | |
| Other Withdrawals | 2 | (2,532.79) | (160,735.52) |
| **Closing Balance** | | **3,934.69** | **3,934.69** |

### ACTIVITY DETAIL

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| **01 Jul 2015** | | **Opening Balance** | | | **6,467.48** |
| 06 Jul 2015 | Cash Withdrawal | WITHDRAWAL | | (2,463.67) | 4,003.81 |
| 15 Jul 2015 | Cash Withdrawal | WITHDRAWAL | | (69.12) | 3,934.69 |
| **31 Jul 2015** | | **Closing Balance** | | | **3,934.69** |
| **Statement Total** | | | | **(2,532.79)** | |

Private Bank



# NY Current/Transaction Account — ▬▬▬▬

Statement Period 01 Aug 2015 — 31 Aug 2015 I New York

## ACCOUNT SUMMARY

Reference Currency: USD

### CASH FLOW SUMMARY

| | Number of Transactions This Period | This Period | Year to Date |
|---|---|---|---|
| **Opening Balance** | | **3,934.69** | **4,075.11** |
| CREDITS | | | |
| Deposits Made | | 0.00 | 160,595.10 |
| DEBITS | | | |
| Other Withdrawals | 2 | (2,571.60) | (163,307.12) |
| **Closing Balance** | | **1,363.09** | **1,363.09** |

### ACTIVITY DETAIL

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| **01 Aug 2015** | | **Opening Balance** | | | **3,934.69** |
| 05 Aug 2015 | Cash Withdrawal | WITHDRAWAL | | (2,463.67) | 1,471.02 |
| 13 Aug 2015 | Cash Withdrawal | WITHDRAWAL | | (107.93) | 1,363.09 |
| **31 Aug 2015** | | **Closing Balance** | | | **1,363.09** |
| **Statement Total** | | | | **(2,571.60)** | |

Private Bank



# NY Current/Transaction Account — ▇▇▇▇▇▇

Statement Period 01 Sep 2015 — 30 Sep 2015 | New York

## ACCOUNT SUMMARY

Reference Currency: USD

### CASH FLOW SUMMARY

| | Number of Transactions This Period | This Period | Year to Date |
|---|---|---|---|
| **Opening Balance** | | **1,363.09** | **4,075.11** |
| CREDITS | | | |
| Deposits Made | 1 | 9,975.00 | 170,570.10 |
| DEBITS | | | |
| Other Withdrawals | 6 | (11,731.62) | (175,038.74) |
| **Closing Balance** | | **(393.53)** | **(393.53)** |

### ACTIVITY DETAIL

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| **01 Sep 2015** | | **Opening Balance** | | | **1,363.09** |
| 02 Sep 2015 | Cash Deposit | INCOMING FUNDS TRANSFER NATIXIS | 9,975.00 | | 11,338.09 |
| 08 Sep 2015 | Cash Withdrawal | WITHDRAWAL | | (2,132.14) | 9,205.95 |
| 14 Sep 2015 | Cash Withdrawal | WITHDRAWAL | | (99.48) | 9,106.47 |
| 18 Sep 2015 | Cash Withdrawal | WITHDRAWAL | | (2,000.00) | 7,106.47 |
| 24 Sep 2015 | Cash Withdrawal | WITHDRAWAL | | (3,000.00) | |
| 24 Sep 2015 | Cash Withdrawal | WITHDRAWAL | | (2,500.00) | 1,606.47 |
| 29 Sep 2015 | Cash Withdrawal | WITHDRAWAL | | (2,000.00) | (393.53) |

*CONTINUED*

Private Bank

## NY Current/Transaction Account — ████████

Statement Period 01 Sep 2015 — 30 Sep 2015 | New York



## ACCOUNT SUMMARY

Reference Currency: USD

*ACTIVITY DETAIL* CONTINUED

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|------|------------------|-------------|---------|----------|---------------|
| **30 Sep 2015** | | **Closing Balance** | | | **(393.53)** |
| **Statement Total** | | | **9,975.00** | **(11,731.62)** | |

Private Bank

# NY Current/Transaction Account — ██████████

Statement Period 01 Oct 2015 — 31 Oct 2015 | New York



## ACCOUNT SUMMARY

Reference Currency: USD

### CASH FLOW SUMMARY

| | Number of Transactions This Period | This Period | Year to Date |
|---|---|---|---|
| **Opening Balance** | | (393.53) | 4,075.11 |
| CREDITS | | | |
| Deposits Made | 3 | 10,000.00 | 180,570.10 |
| DEBITS | | | |
| Other Withdrawals | 3 | (2,484.76) | (177,523.50) |
| **Closing Balance** | | 7,121.71 | 7,121.71 |

### ACTIVITY DETAIL

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| **01 Oct 2015** | | **Opening Balance** | | | (393.53) |
| 06 Oct 2015 | Cash Withdrawal | WITHDRAWAL | | (2,229.85) | (2,623.38) |
| 09 Oct 2015 | Cash Deposit | INCOMING FUNDS TRANSFER NEWLEAD HOLDINGS 004427 | 5,000.00 | | 2,376.62 |
| 15 Oct 2015 | Cash Withdrawal | WITHDRAWAL | | (154.91) | 2,221.71 |
| 21 Oct 2015 | Cash Withdrawal | WITHDRAWAL | | (100.00) | 2,121.71 |
| 27 Oct 2015 | Cash Deposit | INCOMING FUNDS TRANSFER NEWLEAD HOLDINGS 002906 | 2,000.00 | | |

*CONTINUED*

*00000/00000/00000*

**AURORA PROPERTIES USA LLC**
CPB 000387

Page 4 of 6

Private Bank

NY Current/Transaction Account — ▮▮▮▮▮▮▮

Statement Period 01 Oct 2015 — 31 Oct 2015 | New York



## ACCOUNT SUMMARY

Reference Currency: USD

***ACTIVITY DETAIL*** *CONTINUED*

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|------|------------------|-------------|---------|----------|---------------|
| 27 Oct 2015 | Cash Deposit | INCOMING FUNDS TRANSFER NEWLEAD HOLDINGS 004809 | 3,000.00 | | 7,121.71 |
| **31 Oct 2015** | | **Closing Balance** | | | **7,121.71** |
| **Statement Total** | | | **10,000.00** | **(2,484.76)** | |

## OVERDRAFT INTEREST

| Date Overdrawn | Amount | Interest Rate | Number of Days | Interest Charged |
|----------------|--------|---------------|----------------|------------------|
| 29 Sep 2015 | 393.53 | 16.0000% | 2 | 0.34 |
| **Total Interest Charged** | | | | **0.34** |

Private Bank

## NY Current/Transaction Account — ▮▮▮▮▮▮▮

Statement Period 01 Nov 2015 — 30 Nov 2015 | New York



## ACCOUNT SUMMARY

Reference Currency: USD

### CASH FLOW SUMMARY

| | Number of Transactions This Period | This Period | Year to Date |
|---|---|---|---|
| **Opening Balance** | | **7,121.71** | **4,075.11** |
| CREDITS | | | |
| Deposits Made | 1 | 5,000.00 | 185,570.10 |
| DEBITS | | | |
| Other Withdrawals | 6 | (10,357.40) | (187,880.90) |
| **Closing Balance** | | **1,764.31** | **1,764.31** |

### ACTIVITY DETAIL

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| **01 Nov 2015** | | **Opening Balance** | | | **7,121.71** |
| 02 Nov 2015 | Cash Withdrawal | WITHDRAWAL | | (1,500.00) | |
| 02 Nov 2015 | Cash Withdrawal | WITHDRAWAL | | (2,500.00) | 3,121.71 |
| 05 Nov 2015 | Cash Withdrawal | WITHDRAWAL | | (2,000.00) | 1,121.71 |
| 10 Nov 2015 | Cash Deposit | INCOMING FUNDS TRANSFER NEWLEAD HOLDINGS 004129 | 5,000.00 | | 6,121.71 |
| 16 Nov 2015 | Cash Withdrawal | OUTGOING FUNDS TRANSFER CITIMORTGAGE INC, IN TRCD8499R | | (2,229.85) | |
| 16 Nov 2015 | Cash Withdrawal | WITHDRAWAL | | (127.55) | 3,764.31 |

*CONTINUED*

Private Bank

NY Current/Transaction Account — ▇▇▇▇▇▇

Statement Period 01 Nov 2015 — 30 Nov 2015 | New York



## ACCOUNT SUMMARY

Reference Currency: USD

### *ACTIVITY DETAIL* *CONTINUED*

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| 18 Nov 2015 | Cash Withdrawal | WITHDRAWAL | | (2,000.00) | 1,764.31 |
| 30 Nov 2015 | | **Closing Balance** | | | **1,764.31** |
| **Statement Total** | | | **5,000.00** | **(10,357.40)** | |

### ▌OVERDRAFT INTEREST

| Date Overdrawn | Amount | Interest Rate | Number of Days | Interest Charged |
|---|---|---|---|---|
| 01 Oct 2015 | 393.53 | 16.0000% | 5 | 0.85 |
| 06 Oct 2015 | 2,623.38 | 16.0000% | 3 | 3.39 |
| **Total Interest Charged** | | | | **4.24** |

Private Bank

# NY Current/Transaction Account — ▓▓▓▓▓▓

Statement Period 01 Dec 2015 — 31 Dec 2015 | New York



## ACCOUNT SUMMARY

Reference Currency: USD

### CASH FLOW SUMMARY

| | Number of Transactions This Period | This Period | Year to Date |
|---|---|---|---|
| **Opening Balance** | | 1,764.31 | 4,075.11 |
| CREDITS | | | |
| Deposits Made | 1 | 15,000.00 | 200,570.10 |
| DEBITS | | | |
| Other Withdrawals | 3 | (12,359.57) | (200,240.47) |
| **Closing Balance** | | 4,404.74 | 4,404.74 |

### ACTIVITY DETAIL

| Date | Transaction Type | Description | Credits | (Debits) | Daily Balance |
|---|---|---|---|---|---|
| **01 Dec 2015** | | **Opening Balance** | | | **1,764.31** |
| 09 Dec 2015 | Cash Deposit | INCOMING FUNDS TRANSFER NEWLEAD HOLDINGS 004105 | 15,000.00 | | 16,764.31 |
| 11 Dec 2015 | Cash Withdrawal | OUTGOING FUNDS TRANSFER CITIMORTGAGE INC, IN TRUST FOR | | (2,229.85) | 14,534.46 |
| 14 Dec 2015 | Cash Withdrawal | WITHDRAWAL | | (10,000.00) | 4,534.46 |
| 16 Dec 2015 | Cash Withdrawal | WITHDRAWAL | | (129.72) | 4,404.74 |
| **31 Dec 2015** | | **Closing Balance** | | | **4,404.74** |
| **Statement Total** | | | **15,000.00** | **(12,359.57)** | |